DAVID GROSSMAN (SBN 211326)
dgrossman@loeb.com
TODD J. DENSEN (SBN 318051)
tdensen@loeb.com
LOEB & LOEB LLP
10100 Santa Monica Blvd., Suite 2200
Los Angeles, CA  90067
Telephone: 310.282.2000
Facsimile: 310.282.2200

Attorneys for Defendant
NBCUNIVERSAL MEDIA, LLC

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| PROVIDENCE PUBLICATIONS, LLC, a California limited liability company;<br><br>       Plaintiff,<br><br>      v.<br><br>NBCUNIVERSAL MEDIA, LLC, a Delaware limited liability company,<br><br>      Defendant. | Case No.: 2:23-cv-08551-HDV-SK<br><br>Assigned to Hernán D. Vera<br><br>**DECLARATION OF DAVID GROSSMAN IN SUPPORT OF DEFENDANT NBCUNIVERSAL MEDIA, LLC'S MOTION FOR ATTORNEYS' FEES AND COSTS PURSUANT TO 17 U.S.C. § 505**<br><br>Date:  May 8, 2025<br>Time:  10:00 a.m.<br>Courtroom: 5B |

Loeb & Loeb
A Limited Liability Partnership
Including Professional
Corporations

241069349.4
231389-10014

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

## <u>DECLARATION OF DAVID GROSSMAN</u>

I, David Grossman, declare as follows:

1.      I am a partner in the law firm of Loeb & Loeb LLP ("Loeb & Loeb" or the "firm"), counsel of record for Defendant NBCUniversal Media, LLC ("Defendant") in this action.  I submit this declaration in support of the Defendant's motion for attorneys' fees and costs pursuant to 17 U.S.C. § 505.  Unless stated otherwise, I have personal knowledge of all of the following facts and, if called as a witness, could and would competently testify thereto.

2.      On October 10, 2023, Plaintiff Providence Publications, LLC ("Plaintiff"), filed its Complaint against Defendant under the Copyright Act of 1976, 17 U.S.C. §§ 101 et seq. (the "Copyright Act") for, among other things, willful infringement of Plaintiff's registered copyrights (ECF No. 1).

3.      On January 9, 2025, Defendant filed a Motion for Summary Judgment ("Motion") (ECF No. 50-1).

4.      On January 9, 2025, Plaintiff filed a Motion for Partial Summary Judgment (ECF No. 49).

5.      On March 25, 2025 the Court granted Defendant's Motion, and dismissed Plaintiff's Motion for Partial Summary Judgment as moot.  (ECF No. 63).

6.      As set forth below, Defendant is seeking reasonable attorneys' fees in the amount of $568,095.92 billed by Loeb & Loeb in connection with this action between October 6, 2023 and March 31, 2025.

7.      I am a partner in the firm's Intellectual Property and Entertainment Litigation Group.  I earned my J.D. from UCLA School of Law in 2000 (Order of the Coif).  I have extensive experience litigating matters involving copyright and trademark infringement throughout the United States, including in the United States Supreme Court, in a number of the Circuit Courts of Appeal, and in this District. For example, I litigated numerous copyright cases, including: *Petrella v. Metro-Goldwyn-Mayer, Inc.*, et al. (in this District, and the Ninth Circuit Court of

**Loeb & Loeb**
A Limited Liability Partnership
Including Professional
Corporations

241069349.4
231389-10014

1

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

Appeals), *Deloitte Tax LLP v. Vivian S Krzyzanowski* (in this District); *TJ Soft Inc. v. Guru Denim Inc.* (in this District); *Gordon v. DreamWorks Animation, SKG, Inc.* (in the District of Massachusetts); *Counts v. Meriwether* (in this District); *Nancy Radin v. Darlene Hunt, et al.* (in this District and the Ninth Circuit Court of Appeals); and *Paramount Pictures v. Axanar* (in this District).

8.      Additionally, I have been lead counsel on multiple copyright infringement cases in this District in which attorneys' fees have been granted including *Sandy v. Paramount Pictures Corporation*, Case No. 2:24-CV-04403-RGK-RAO (ECF No. 48); *Karmo v. Morgan Creek Entertainment Group, et al.*, Case No. 18-CV-9148-PA (AGRx) (ECF No. 103); and *Counts v. Meriwether*, Case No. 2:14-cv-00396-SVW-CW (ECF No. 190).

9.      I have been named in the Legal 500 United States rankings in Intellectual Property: Copyright, published by Legalease Limited and John Pritchard (2013, 2017-2024 editions), have been named an "IP Star" by Managing Intellectual Property magazine (2013-2024), among other distinctions. At times throughout the litigation, I enlisted the assistance of associates and support staff to assist in the litigation efforts.

10.      Todd Densen is an associate in Loeb's Litigation Group. Mr. Densen earned his Bachelor of Arts degree from Vassar College in 2012 and his Juris Doctor from Columbia University in 2017. Mr. Densen has more than seven years of litigation experience, including experience with copyright claims and complex entertainment disputes. Mr. Densen's experience in this area of law proved invaluable to Defendant in this matter.

11.      Jennifer Kahn is an associate in Loeb's Litigation Group. Ms. Kahn earned her Bachelor of Arts and Master's degrees from Arizona State University in 2016 and 2017 respectively and her Juris Doctor from the University of Pennsylvania Carey Law School in 2020. Ms. Kahn has more than four years of

**Loeb & Loeb**
A Limited Liability Partnership
Including Professional
Corporations

241069349.4
231389-10014

2

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF DEFENDANT'S MOTION FOR ATTORNEYS' FEES

litigation experience, including drafting motions, and conducting research on a wide range of litigation matters.

12.     The other Loeb & Loeb professionals for whom Defendant seeks fees are paralegals Brandi White and Linda Pettigrew, each of whom have over 15 years of experience as paralegals, specializing in the area of litigation.

13.     Each Loeb & Loeb attorney and paralegal who performed professional services for the Defendant in this case maintained a detailed time record of the services rendered and the time expended on a daily basis.  These time records were entered into a computer database that is maintained by Loeb & Loeb's client accounting and billing department in the ordinary course of business and used to create monthly bills.  The client accounting and billing department generated preliminary reports that were reviewed by me, as the primary litigation attorney responsible for this matter, for accuracy and which I revised as necessary.  I periodically wrote off time as part of that review process.  I also provided the Defendant with a substantial courtesy discount from Loeb & Loeb's hourly rates.  That discount is reflected in the rates identified in the chart below.  The client accounting and billing department entered any revisions and write-offs made by me into a computerized database and generated invoices therefrom.

14.     Attached hereto as **Exhibit A** is a collection of invoices that detail, for every month of this litigation for which Loeb & Loeb performed services, the time billed by Loeb & Loeb on this matter, the identity of the timekeeper, the timekeeper's ordinary rate, the discounted amount charged, and a description of the services.[1]

---

[1] The description of services has been redacted to prevent disclosure of attorney-client privileged information and/or attorney work product.  If necessary, Defendant is prepared to submit unredacted versions of the invoices for *in camera* review.

Loeb & Loeb
A Limited Liability Partnership
Including Professional
Corporations

241069349.4
231389-10014

3

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

15.     Pursuant to Section X, subsection F of this Court's Civil Standing Order, true and correct tables depicting the summary of hours and tasks worked by each timekeeper are attached hereto as **Exhibit B**.[2]

16.     The following chart accurately summarize the time billed by myself and my colleagues in connection with this matter for which Defendant seeks fees. The number of hours worked for which Defendant is seeking fees is reduced from the total of those actually worked and charged to Defendant. The rates identified are reasonable in light of the experience level and backgrounds of the professionals assigned to represent the Defendant in this matter, and take into account discounts applied.

| Year Worked | Timekeeper Name and Title | Number of Hours Worked | Hourly Billing Rate Actually Billed (discounted) | Total Fees (after discount) |
|---|---|---|---|---|
| 2023 | Grossman, David (Partner) | 16.6 | $799.00 | $13,239.80 |
| | Densen, Todd (Associate) | 19.5 | $603.50 | $11,755.95 |
| 2023 Total | | 36.1 | | $24,995.75 |
| 2024 | Grossman, David (Partner) | 154.1 | $845.75 | $130,177.86 |
| | Densen, Todd (Associate) | 368.6 | $663.00 | $244,131.72 |
| | Kahn, Jennifer (Associate) | 42.6 | $556.75 | $23,717.59 |
| | Pettigrew, Linda (Paralegal) | 8.1 | $320.00 | $2,592.00 |
| | White, Brandi (Paralegal) | 3.2 | $320.00 | $1,024.00 |
| 2024 Total | | 576.6 | | $401,643.17 |
| | Grossman, David (Partner) | 51.2 | $915.00 | $46,848.00 |

_____

[2] I noticed that three time entries by Mr. Densen on December 15, 16, and 18, 2024 were listed as "Document Production," but based on their contents relate to the motion for summary judgment and should be characterized as related to "Dispositive Motions." *See* Ex. A at 35-36. I also noticed one entry on December 9, 2024 listed under "Document Production" that relates to mediation and should be categorized as related to "Settlement/ADR." *See* Ex. A at 35. I have allocated the foregoing hours accordingly on Exhibit B.

Loeb & Loeb
A Limited Liability Partnership
Including Professional Corporations

241069349.4
231389-10014

4

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

| | Densen, Todd (Associate) | 109.6 | $700.00 | $76,720.00 |
|---|---|---|---|---|
| | Kahn, Jennifer (Associate) | 6.0 | $595.00 | $3,570.00 |
| | Pettigrew, Linda (Paralegal) | 12.1 | $370.00 | $4,477.00 |
| | White, Brandi (Paralegal) | 26.6 | $370.00 | $9,842.00 |
| 2025 Total | | 205.5 | | $141,457.00 |
| **Grand Total** | | **818.2** | | **$568,095.92** |

17.    Loeb provided services at a significantly discounted rate for partner time on this matter.  For reference, my standard hourly billing rate was $995 for 2023, $1,075 for 2024 and $1,175 for 2025.  The fees on this particular matter have been significantly discounted from the firm's standard hourly rates and those discounted rates are reflected in the above chart.

18.    As set forth above, I have billed over 220 hours in connection with this litigation, for total fees of $190,265, at hourly rates (post-discount) of $799, $845.75 and $915 for the calendar years of 2023, 2024 and 2025, respectively.  I have served as lead trial counsel in this case and supervised and counseled on all aspects of the litigation, reviewing and revising submissions made on behalf of the Defendant, including submissions in connection with the Defendant's Motion, and opposing Plaintiff's motion for partial summary judgment.  I also spent time consulting with Defendant on strategic and legal issues, preparing the defense, and preparing for and representing Defendant at the mediation, and court hearings and conferences.

19.    Mr. Densen billed more than 490 hours in connection with this litigation, for total fees of $332,607, at hourly rates of $603.50, $663 and $700 for the calendar years of 2023, 2024 and 2025, respectively.  His rates are commensurate with his experience and expertise in this area of practice.  Mr. Densen's time on this matter was primarily spent performing legal research, drafting or revising the submissions filed on behalf of Defendant (including the Motion) conferring with Plaintiff's counsel, preparing Rule 26 disclosures, drafting and

**Loeb & Loeb**
A Limited Liability Partnership
Including Professional
Corporations

241069349.4
231389-10014

5

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

responding to discovery requests, preparing for and taking and defending expert depositions, and preparing for and representing Defendant at the mediation, and court hearings and conferences.

20.    Ms. Kahn billed more than 45 hours in connection with this litigation, for total fees of $27,287, at hourly rates of $556.75 and $595 for the calendar years of 2024 and 2025, respectively.  Her rates are commensurate with her experience in this area of practice.  Ms. Kahn's time on this matter was primarily spent performing legal research, and drafting or revising the submissions filed on behalf of Defendant (including the Motion).

21.    The other Loeb & Loeb professionals who assisted with this matter for which Defendant seeks fees are paralegals Brandi White and Linda Pettigrew.  Their time on this matter was primarily spent finalizing the legal briefs and supporting documents filed on behalf of Defendant, including in connection with Defendant's Motion.

22.    Attached as **Exhibit C** hereto is a true and correct copy of the December 2017 Billing Summary compiled by *The National Law Journal* and published by ALM Legal Intelligence ("NLJ Survey").  The NLJ Survey shows that the billing rates charged for myself, Mr. Densen and Ms. Kahn were commensurate with, or below, rates charged for other similarly qualified attorneys at large law firms in markets with a high cost of living, such as Los Angeles.

23.    For example, the NLJ Survey indicates that the average hourly rates for partners in the comparable firms representing clients in intellectual property cases in 2017, were at, or above, the rates charged to the Defendant in this action.  For example, the average partner rate listed for Greenberg Traurig is $790, for Reed Smith, $880, for King and Spaulding, $1,000 and for Sidley Austin, $1,135.

24.    Similarly, the NLJ Survey indicates that the average hourly rates for associates at comparable Los Angeles-based firm Sheppard Mullin were $608 in 2017, and as high as $630 **in 2017** for experienced associates.

**Loeb & Loeb**
A Limited Liability Partnership
Including Professional
Corporations

241069349.4
231389-10014

6

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

25.     On April 1, 2025 I called counsel for Plaintiff, Steve Ankrom, and left a message asking to speak to him regarding this planned motion.  His assistant informed me that he would call me back in the next fifteen minutes.  Thereafter, having not heard back from Mr. Ankrom, I emailed Plaintiff's counsel notifying him of Defendant's intent to file a motion for attorney's fees and costs, and requesting Plaintiff's availability to meet and confer.  Plaintiff's counsel never responded.

26.     Before this lawsuit was filed, I was retained by NBCU and I reached out to Providence's counsel (who had already sent a demand letter to NBCU), and asked for a phone call to discuss the parties' dispute.  Providence's counsel did not respond to my request for nearly a week.  During that week, Providence retained local counsel, finalized a complaint against NBCU, and filed that complaint on or about October 10, 2024.  Then, after the complaint had been filed in this Court, Providence's counsel reached out to me and said they were now willing to have a conversation.  I, obviously, had reached out to Providence's counsel in order to avoid the filing of a lawsuit and to try to resolve the parties' dispute before litigation was necessary.  When I did speak to Providence's counsel, Mr. Curtin, I explained this to him and asked why he had filed a lawsuit without speaking with me.  Mr. Curtin did not provide a response to my inquiry

27.     On April 19, 2024, April 24, 2024, and May 2, 2024, I attended pre-filing conferences with counsel for Providence via telephone to discuss the parties' respective discovery responses.  Written meet and confer discussions continued thereafter.  While these discussions were ongoing, the parties were also discussing matters relating to the Joint Rule 26 Report.

28.     In the parties' Joint Rule 26 Report, NBCU noted that the case should settle, involved limited damages, and did not warrant extensive and costly discovery before mediation.

29.     On June 18, 2024, the parties participated in the Court's initial scheduling conference.  At the scheduling conference, NBCU mentioned that the

Loeb & Loeb
A Limited Liability Partnership
Including Professional
Corporations

241069349.4
231389-10014

7

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

alleged "infringements" that Providence was suing over involved conduct – forwarding the Cal-OSHA Reporter – that was expressly sanctioned and encouraged by Providence.  In response, Providence's counsel represented to the Court that this was a "typo" and that no such solicitations and representations about the Cal-OSHA Reporter existed.

30.     Providence's counsel did not contact NBCU's counsel after the scheduling conference regarding the ongoing discovery issues or scheduling mediation.

31.     In August 2024, I attempted to reach out to Providence's lead counsel, Robert Powley, to discuss scheduling a mediation before the Court's deadline, but I was unable to reach Mr. Powley.  I left a voicemail for Mr. Powley but still did not receive a response.  I was finally able to reach Mr. Powley on September 26, 2024. I spoke with Mr. Powley by phone, and on that call, we discussed scheduling a mediation before the holidays and agreed that NBCU's counsel would send suggested mediators and dates to Providence.  After the call, I made inquiries into potential mediators that had availability.  On October 2, 2024, my associate, Todd Densen emailed Mr. Powley and Providence's other counsel, Tom Curtin, with the names of two available mediators, their available dates, and copies of their rate schedules.  We received no response to this email.  Mr. Densen followed up again on October 14, 2024, and again, Providence did not respond.  On October 15, 2024, Mr. Densen, for a third time, reached out to Providence, this time to another one of its attorneys, Stephen Ankrom.  Finally, Mr. Ankrom responded that he would "check with the client and get back to [us] asap."  A true and correct copy of this email exchange is attached hereto as **Exhibit D.**

32.     None of Providence's lawyers ever responded to these communications before, weeks later, serving a Motion to Compel Discovery.  There had been no discussion whatsoever regarding the subjects raised in the late October motion to compel for approximately five months.  Providence's counsel was repeatedly asked

241069349.4
231389-10014

8

**Loeb & Loeb**
A Limited Liability Partnership
Including Professional
Corporations

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

why they refused to respond to NBCU's May 2024 meet and confer email correspondence (and instead unilaterally served a Rule 37 motion five months later) and they never provided any response. Shortly after the parties' motions to compel were heard in front of Judge Kim, Providence failed to appear, without serving objections, to several noticed depositions. These noticed depositions included Providence's owner, Dale Debber, who refused to appear for his deposition, but who nevertheless ended up submitting declarations in support of Providence's summary judgment briefing.

33.    Providence did not respond to my firm's many requests to schedule a mediation until after they served a belated motion to compel regarding issues that had not been discussed for over five months. Providence eventually responded, and only agreed to attend a mediation a few days in advance of the Court's December 15, 2024 mediation completion date.

34.    Throughout this litigation, I have informed Providence's counsel that there were no viable claims relating to their alleged infringements as Providence had expressly stated that the very forwarding they were suing over was permitted. Providence claimed, however, that 466 infringements occurred, over the course of a ten year period, and they sought many millions of dollars based on this supposed infringement. NBCU attended the mediation in good faith, and attempted to resolve this matter, but was unable to do so.

35.    Only a week or so after the mediation, after NBCU gave notice that it would be filing a motion for summary judgment on the issues of license and implied license, among other defenses, Providence's counsel announced, for the first time, that it conceded that 217 alleged infringements asserted in this lawsuit, from 2013 through June of 2017, would not be the subject of their claim for relief.

36.    Thus, after the parties' unsuccessful mediation, Providence belatedly conceded that approximately half of the alleged infringements asserted in the case were not viable and would not be pursued.

**Loeb & Loeb**
A Limited Liability Partnership
Including Professional
Corporations

241069349.4
231389-10014

9

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

37.     Providence did not meet and confer regarding a planned motion for summary adjudication until after NBCU provided (timely) notice that it would be filing a motion for summary judgment.  Two days before the deadline to serve a motion for summary judgment/adjudication, Providence's counsel stated, for the first time, that it intended to file a motion for summary adjudication on various affirmative defenses.  I advised Providence's counsel at that time that such a motion was unnecessary and improper.  I explained that any affirmative defenses that were not going to be pursued at trial could be addressed in connection with the Memorandum of Contentions of Fact and Law, and that Providence's proposed motion was duplicative and unnecessary considering that NBCU was filing an affirmative motion for summary judgment.  I also advised counsel for Providence that the Court's standing rules prohibited the filing of cross-motions on the same issues.  Providence nevertheless filed its counter-motion for summary adjudication, causing further unnecessary expense for NBCU in this litigation.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed this 8th day of April, 2025, at Los Angeles, California.

DAVID GROSSMAN

Loeb & Loeb
A Limited Liability Partnership
Including Professional
Corporations

241069349.4
231389-10014

10

DECLARATION OF DAVID GROSSMAN IN SUPPORT OF
DEFENDANT'S MOTION FOR ATTORNEYS' FEES

# EXHIBIT A



MATTER # 231389-10014          UNIVERSAL STUDIOS                    11/11/2023
INVOICE # 2101975              CAL-OSHA REPORTER                    PAGE  2

| Date | TK | Description of Services Rendered | Hours |
|------|-----|-------------------------------|-------|
| 10/6/23 | D G | CORRESPONDENCE RE: INFRINGEMENT CLAIM; REVIEWED PRIOR MEET AND CONFER LETTERS, AND CALL WITH CLIENT; DRAFTED LETTER TO COUNSEL FOR PROVIDENCE AND CORRESPONDENCE RE: SAME. | 1.1 |
| 10/10/23 | D G | REVIEWED COMPLAINT AND EXHIBITS FROM PROVIDENCE. | 0.4 |
| 10/11/23 | D G | REVIEWED COMPLAINT; CORRESPONDENCE WITH CLIENT RE: ███████████; REVIEWED RESEARCH ON ██████ AND CORRESPONDENCE RE: ██████████████████ ██████████████. | 1.5 |
| 10/11/23 | TJD | MEETING WITH D. GROSSMAN RE: NEW COMPLAINT. REVIEWING PLEADINGS. | 0.2 |
| 10/12/23 | TJD | LEGAL RESEARCH RE: DEFENSES TO CLAIMS IN COMPLAINT. FACTUAL INVESTIGATION RE: ████████. | 3.7 |
| 10/13/23 | D G | REVIEWED RESEARCH ON ███████████, ████████████; CORRESPONDENCE RE: ████████████. | 0.9 |
| 10/16/23 | D G | CALL WITH T CURTAIN RE: COMPLAINT, RESPONSE, SETTLEMENT, EMAILS AND DISCOVERY ISSUES; CORRESPONDENCE RE: SAME; CALL WITH M LIN RE: █████████████████████ ████████. | 1.6 |
| 10/16/23 | TJD | DISCUSSION WITH D. GROSSMAN RE: STRATEGY; INVESTIGATION RE: ████████████. | 0.8 |
| 10/17/23 | D G | █████████████████████; REVIEWED RESEARCH RE: ████████████ ████████; CORRESPONDENCE RE: CLAIMS AND POTENTIAL RESOLUTION. | 0.5 |
| 10/18/23 | D G | CORRESPONDENCE WITH CURTIN RE: MEET AND CONFER AND ADDITIONAL INFORMATION; CONFERENCE WITH T DENSEN RE: ████████████, ████████████. | 0.3 |
| 10/18/23 | TJD | MEETING WITH D. GROSSMAN RE: STRATEGY. REVIEWING ████████████████████ ████████████. | 0.5 |



| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 11/11/2023 |
|---|---|---|
| INVOICE # 2101975 | CAL-OSHA REPORTER | PAGE  3 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 10/19/23 | D G | CALL WITH T CURTIN AND R POWLEY RE: SETTLEMENT, INFRINGEMENT CLAIM, SEARCH ISSUES, VARIOUS; CORRESPONDENCE RE: SETTLEMENT ISSUES, MEET AND CONFER; CONFERENCE WITH T DENSEN RE: ███████████, ████████████████████████. | 1.3 |
| 10/19/23 | TJD | ████████████████████████████████████████. | 0.1 |
| 10/23/23 | TJD | INVESTIGATION RE: EXEMPLAR CAL-OSHA DELIVERY EMAIL. | 0.2 |
| 10/24/23 | D G | CALL WITH CLIENTS RE: ███████████████, ███████████████; CORRESPONDENCE RE: REPORTER EMAILS AND POTENTIAL SEARCH TERMS; CONFERENCE WITH T DENSEN RE: SAME. | 0.9 |
| 10/25/23 | D G | CONFERENCE WITH T DENSEN RE: ████████████ ███████████████, CALL WITH COUNSEL FOR RELATED DEFENDANT; CORRESPONDENCE RE: SEARCH TERMS, SETTLEMENT, DEPOSIT COPIES, VARIOUS. | 0.7 |
| 10/25/23 | TJD | ████████████████████████████. DISCUSSION WITH D. GROSSMAN RE: SAME AND STRATEGY. | 1.5 |
| 10/31/23 | D G | REVIEWED LETTER FROM T CURTIN RE: SETTLEMENT DOCUMENTS, SEARCH TERMS, VARIOUS; DRAFTED RESPONSE TO CURTIN; CORRESPONDENCE WITH CLIENT RE: ████████████████████████████. | 1.2 |
| 10/31/23 | TJD | CALL WITH D. GROSSMAN RE: CURRENT STATUS OF NEGOTIATIONS; REVIEWING CORRESPONDENCE RE: SAME. | 0.2 |

**Time & Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|---|---|---|---|---|
| D GROSSMAN | D G | 10.4 | 799.00 | 8,309.60 |
| T J DENSEN | TJD | 7.2 | 603.50 | 4,345.20 |



MATTER # 231389-10014    UNIVERSAL STUDIOS    12/8/2023
INVOICE # 2107096    CAL-OSHA REPORTER    PAGE  2

| Date | TK | Description of Services Rendered | Hours |
|------|----|--------------------------------|-------|
| 11/6/23 | D G | CORRESPONDENCE RE: SEARCH TERMS, MEET AND CONFER, ADDITIONAL DATA FROM MARKETING EMAILS. | 0.3 |
| 11/8/23 | D G | REVIEWED DEPOSIT COPIES; CORRESPONDENCE RE: SEARCH TERMS AND INFORMATION FROM PLAINTIFF. | 0.4 |
| 11/20/23 | D G | CONFERENCE CALL WITH CLIENTS RE: ██████████ ████████████. | 0.3 |
| 11/22/23 | D G | CORRESPONDENCE RE: ████████████████, ████████. | 0.3 |
| 11/30/23 | D G | REVIEWED SEARCH TERMS AND UPDATES; CORRESPONDENCE RE: ████████████. | 0.3 |

**Time & Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|-----------|------|-------|------|-----------|
| D GROSSMAN | D G | 1.6 | 799.00 | 1,278.40 |



MATTER # 231389-10014          UNIVERSAL STUDIOS                    1/23/2024
INVOICE # 2113749              CAL-OSHA REPORTER                   PAGE  2

| Date | TK | Description of Services Rendered | Hours |
|------|----|--------------------------------|-------|
| 12/5/23 | D G | CORRESPONDENCE RE: ██████████████ ████. | 0.2 |
| 12/5/23 | TJD | CALL WITH S. DEVANEY RE: ██████████. INTERNAL CORRESPONDENCE RE: SAME. | 0.2 |
| 12/7/23 | D G | CORRESPONDENCE RE: ██████████████ ██████████. | 0.3 |
| 12/7/23 | TJD | REVIEWING DOCUMENTS FROM CLIENT.  SUMMARIZING DATA. CORRESPONDENCE AND STRATEGY RE: SAME. | 4.2 |
| 12/8/23 | D G | CORRESPONDENCE RE: SUBSCRIPTION AGREEMENT, SEARCH TERMS AND RESULTS, STRATEGY, VARIOUS; REVIEWED DRAFT LETTER FOR PLAINTIFF RE: REVIEW OF MATERIALS. | 1.3 |
| 12/8/23 | TJD | DRAFTING LETTER TO PROVIDENCE RE: EMAIL SEARCH RESULTS. | 2.5 |
| 12/10/23 | TJD | EDITING LETTER TO PROVIDENCE RE: EMAIL SEARCH RESULTS. | 0.3 |
| 12/13/23 | D G | REVIEWED AND REVISED DRAFT LETTER; CORRESPONDENCE RE: FORWARDS, EMPLOYEES; REVIEWED DATA FROM PROVIDENCE REGARDING FORWARDS AND ALLEGED UNLICENSED USES. | 1.0 |
| 12/13/23 | TJD | CORRESPONDENCE RE: ████████████. | 0.7 |
| 12/14/23 | D G | CALL WITH CLIENT RE: ██████████████, ████████████████████; REVIEWED AND REVISED LETTER TO PROVIDENCE. | 0.9 |
| 12/14/23 | TJD | REVISING LETTER.  LEGAL RESEARCH RE: ██████████████. INVESTIGATION RE: ██████████████████. LEGAL RESEARCH RE: SAME.  MEETING WITH CLIENT RE: ██████████████. REVISING LETTER TO T. CURTIN RE: SAME. | 3.7 |
| 12/15/23 | D G | REVIEWED UPDATED LETTER TO PROVIDENCE RE: SEARCH TERMS, RESULTS, USES AND FORWARDS; CORRESPONDENCE RE: SAME. | 0.5 |
| 12/22/23 | D G | REVIEWED LETTER FROM PROVIDENCE; CONFERENCE WITH T DENSEN RE: SEARCH TERMS, RESPONSE TO LETTER, VARIOUS. | 0.4 |
| 12/22/23 | TJD | CALL WITH D. GROSSMAN RE: RESPONSE FROM T. CURTIN. STRATEGY RE: SAME. | 0.2 |



MATTER # 231389-10014        UNIVERSAL STUDIOS              1/23/2024
INVOICE # 2113749            CAL-OSHA REPORTER              PAGE  3

| Date | TK | Description of Services Rendered | Hours |
|------|-----|-------------------------------|-------|
| 12/26/23 | TJD | DRAFTING SUMMARY RE: RESPONSE FROM CURTIN. | 0.5 |

**Time & Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------------|------|-------|------|-----------|
| D GROSSMAN | D G | 4.6 | 799.00 | 3,675.40 |
| T J DENSEN | TJD | 12.3 | 603.50 | 7,423.05 |



MATTER # 231389-10014        UNIVERSAL STUDIOS              2/12/2024
INVOICE # 2117591            CAL-OSHA REPORTER              PAGE  2

| Date | TK | Description of Services Rendered | Hours |
|------|-----|------------------------------|-------|
| 1/4/24 | D G | CORRESPONDENCE RE: CALL WITH PROVIDENCE COUNSEL; REVIEWED AND REVISED SUMMARY AND MEMO FOR CLIENT ON ███████████████. | 0.6 |
| 1/5/24 | D G | CORRESPONDENCE RE: SEARCH TERMS, SETTLEMENT, STRATEGY; CONFERENCE WITH T DENSEN RE: SAME; CONFERENCE CALL WITH CLIENTS RE: ████████████ ███████████████████; EMAILS WITH POWLEY GIBSON RE: SETTLEMENT, FOLLOW-UP. | 0.9 |
| 1/5/24 | TJD | ZOOM MEETING RE: CASE STATUS. | 0.6 |
| 1/9/24 | D G | CORRESPONDENCE RE: SERVICE, RESPONSE TO COMPLAINT, EXTENSION OF TIME TO RESPOND, STRATEGY, VARIOUS. | 0.2 |
| 1/10/24 | D G | CALL WITH T CURTIN RE: SEARCH TERMS, RESULTS OF INTERNAL REVIEW, SETTLEMENT, ANSWER TO COMPLAINT; CORRESPONDENCE RE: SAME. | 0.8 |
| 1/11/24 | D G | ████████████████████████; CORRESPONDENCE RE: SETTLEMENT ISSUES, SEARCH TERMS; CALL WITH CLIENTS RE: ████████████████. | 0.5 |
| 1/11/24 | TJD | ZOOM CALL RE: STRATEGY/ | 0.6 |
| 1/17/24 | D G | CALL WITH T CURTIN; REVIEWED AND REVISED STIPULATION FOR EXTENSION TO RESPOND TO COMPLAINT; CORRESPONDENCE WITH CLIENT RE: ██████ | 0.5 |
| 1/17/24 | TJD | DRAFTING STIPULATION TO EXTEND TIME TO RESPOND. ATTENTION TO FILING STIPULATION. | 0.4 |
| 1/18/24 | TJD | DRAFTING NOTICE OF INTERESTED PARTIES. | 0.4 |
| 1/19/24 | D G | CORRESPONDENCE RE: SETTLEMENT, SEARCH TERMS, ISSUES OF CAL-OSHA REPORTER. | 0.4 |
| 1/25/24 | D G | ENGAGED AS TO FILING OF EXTENSION; EMAILS FROM T CURTIN RE: SEARCH TERMS, SETTLEMENT; DRAFTED MEMO TO CLIENT RE: ██████████████; CONFERENCE WITH T DENSEN RE: ███████████████. | 1.1 |
| 1/25/24 | TJD | LEGAL RESEARCH RE: ███████████████. | 1.4 |
| 1/31/24 | D G | REVIEWED CORRESPONDENCE RE: ██████████████; CALL WITH CLIENTS RE: ██████████████████, CONFERENCE WITH T DENSEN RE: ████████████. | 0.8 |



MATTER # 231389-10014        UNIVERSAL STUDIOS                    2/12/2024
INVOICE # 2117591            CAL-OSHA REPORTER                    PAGE  3

| Date | TK | Description of Services Rendered | Hours |
|------|----|--------------------------------|-------|
| 1/31/24 | TJD | ZOOM CALL RE: ████████. | 0.4 |

**Time & Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------------|------|-------|------|-----------|
| D GROSSMAN | D G | 5.8 | 845.75 | 4,905.37 |
| T J DENSEN | TJD | 3.8 | 663.00 | 2,519.40 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000   IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 03/25/24 |
|---|---|---|
| INVOICE # 2503102 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | | Hours |
|---|---|---|---|---|
| **L110 FACT INVESTIGATION/DEVELOPMENT** | | | | |
| 02/15/24 | TJD | DRAFTING ANSWER TO COMPLAINT. | | 1.70 |
| 02/20/24 | TJD | DRAFTING ANSWER TO COMPLAINT AND ██████. CORRESPONDENCE RE: SAME. | | 2.80 |
| | | **Subtotal L110 FACT INVESTIGATION/DEVELOPMENT** | 4.50 | **2,983.50** |
| **L160 SETTLEMENT/NON BINDING ADR** | | | | |
| 02/22/24 | TJD | REVISING CORRESPONDENCE RE: SETTLEMENT. | | 1.40 |
| | | **Subtotal L160 SETTLEMENT/NON BINDING ADR** | 1.40 | **928.20** |
| **L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | | | | |
| 02/14/24 | D G | CORRESPONDENCE RE: ANSWER, ████████ | | 0.20 |
| 02/20/24 | D G | REVIEWED AND REVISED DRAFT ANSWER TO COMPLAINT; CORRESPONDENCE RE: SAME; REVIEWED ██████ ██████. | | 1.30 |
| 02/22/24 | D G | REVIEWED AND REVISED ANSWER; REVIEWED AND REVISED ████; ██████; DRAFTED MEMO TO CLIENT RE: ███████, ████████; REVIEWED AND REVISED LETTER TO T CURTIN. | | 2.40 |
| 02/23/24 | D G | REVIEWED AND REVISED LETTER TO CURTIN; CORRESPONDENCE WITH CLIENT RE: ███. | | 0.40 |
| 02/24/24 | D G | REVIEWED AND REVISED LETTER TO CURTIN AND CORRESPONDENCE RE: SAME. | | 0.30 |
| 02/26/24 | D G | CORRESPONDENCE RE ANSWER TO COMPLAINT, CERTIFICATE OF INTERESTED PARTIES, SETTLEMENT ISSUES, AFFIRMATIVE DISCOVERY; CONFERENCE WITH T DENSEN RE CERTIFICATE OF INTERESTED PARTIES, FILING OF COMPLAINT, REQUEST FOR PRODUCTION TO PLAINTIFF, VARIOUS. | | 0.90 |
| 02/27/24 | D G | REVIEWED AND REVISED DRAFT ANSWER; CORRESPONDENCE WITH CLIENT RE: ███████████, ████████; REVIEWED UPDATED DRAFT CERTIFICATE OF INTERESTED PARTIES; CORRESPONDENCE RE: RESPONSE TO COMPLAINT AND FILINGS. | | 1.30 |
| 02/28/24 | D G | CORRESPONDENCE RE: FINAL ANSWER AND CASE-INITIATING DOCUMENTS FOR FILINGS. | | 0.20 |
| 02/29/24 | D G | CORRESPONDENCE RE: SETTLEMENT, EARLY MEETING OF COUNSEL, MEET AND CONFER, DISCOVERY ISSUES. | | 0.40 |

**LOEB & LOEB** LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 03/25/24 |
|---|---|---|
| INVOICE # 2503102 | CAL-OSHA REPORTER | Page: 3 |

| Date | TK | Description of Services Rendered | | Hours |
|---|---|---|---|---|
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | **7.40** | **6,258.57** |
| **L210 PLEADINGS** | | | | |
| 02/26/24 | TJD | REVISIONS TO DRAFT ANSWER. | | 1.00 |
| 02/28/24 | TJD | REVIEWING FINALIZED PLEADINGS AND ATTENTION TO FILING. | | 0.20 |
| | | **Subtotal L210 PLEADINGS** | **1.20** | **795.60** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|---|---|---|---|---|
| T DENSEN | TJD | 7.10 | 663.00 | 4,707.30 |
| D GROSSMAN | D G | 7.40 | 845.75 | 6,258.57 |



**LOEB & LOEB LLP**
10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| | |
|---|---|
| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 04/19/24 |
| INVOICE # 2507593 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| **L110 FACT INVESTIGATION/DEVELOPMENT** | | | |
| 03/22/24 | TJD | REVIEWING PLAINTIFF'S INITIAL DISCLOSURES; STRATEGY WITH D. GROSSMAN RE: SAME.  REVISING INITIAL DISCLOSURES.  ATTENTION TO SERVICE RE: SAME. | 1.30 |
| | | **Subtotal L110 FACT INVESTIGATION/DEVELOPMENT**   1.30 | 861.90 |
| **L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | | | |
| 03/05/24 | D G | CORRESPONDENCE RE: EARLY MEETING OF COUNSEL, DISCOVERY; CALL WITH T DENSEN RE: DISCOVERY REQUESTS, RULE 26 CONFERENCE. | 0.70 |
| 03/07/24 | D G | CORRESPONDENCE RE: MEET AND CONFER, AFFIRMATIVE DEFENSES, SCHEDULING CONFERENCE AND PRE-HEARING OBLIGATIONS; CALL WITH T DENSEN RE: SAME; REVIEWED AND REVISED REQUESTS FOR PRODUCTION TO PLAINTIFF. | 1.70 |
| 03/08/24 | D G | REVIEWED JUDGE VERA ORDERS AND REQUIREMENTS FOR EARLY MEETING OF COUNSEL; REVIEWED AND REVISED DRAFT REQUESTS FOR PRODUCTION; CONFERENCE WITH T DENSEN RE: REQUESTS FOR PRODUCTION, JOINT REPORT, DISCOVERY ISSUES, VARIOUS; MEMO TO CLIENT RE: ███████████████████████. | 1.70 |
| 03/12/24 | D G | REVIEWED INTERROGATORIES; REVIEWED DRAFT WRITTEN DISCOVERY; CORRESPONDENCE RE: REVISIONS TO DISCOVERY REQUESTS AND OBJECTIONS TO PROVIDENCE REQUESTS. | 0.50 |
| 03/15/24 | D G | REVIEWED AND REVISED DRAFT INTERROGATORIES, DOCUMENT REQUESTS, REQUESTS FOR ADMISSION; CORRESPONDENCE RE: SAME; ████████████ REVIEWED AND REVISED DRAFT AMENDED ANSWER. | 1.90 |
| 03/18/24 | D G | REVIEWED AND REVISED AMENDED ANSWER; REVIEWED CASE LAW FOR SAME; CALL WITH T DENSEN RE: REVISED ANSWER, DISCOVERY REQUESTS; CORRESPONDENCE RE: SAME. | 1.40 |
| 03/19/24 | D G | REVIEWED UPDATED DRAFT ANSWER; CONFERENCE WITH T DENSEN RE: AFFIRMATIVE DEFENSES, AMENDED ANSWER, DISCOVERY, VARIOUS. | 0.50 |
| 03/20/24 | D G | REVIEWED REVISED ANSWER TO COMPLAINT; CONFERENCE WITH T DENSEN RE: REVISIONS TO ANSWER, DISCOVERY REQUESTS AND RESPONSES, INITIAL DISCLOSURES; REVIEWED AND REVISED DRAFT INITIAL DISCLOSURES AND CORRESPONDENCE WITH CLIENTS RE: ██████. | 2.30 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014          UNIVERSAL STUDIOS                    04/19/24
INVOICE # 2507593              CAL-OSHA REPORTER                    Page: 3

| Date | TK | Description of Services Rendered | Hours |
|------|-----|--------------------------------|-------|
| 03/21/24 | D G | REVIEWED RESEARCH ON ADDITIONAL POTENTIAL AFFIRMATIVE DEFENSES; REVIEWED DRAFT ANSWER AND CORRESPONDENCE RE: SAME. | 0.80 |
| 03/22/24 | D G | REVIEWED INITIAL DISCLOSURES FROM PLAINTIFF; REVIEWED DRAFT JOINT SCHEDULING REPORT; CALL WITH T DENSEN RE: WITNESSES FOR INITIAL DISCLOSURES, JOINT REPORT, DISCOVERY PROTOCOLS; CORRESPONDENCE RE: SAME. | 0.70 |
| 03/29/24 | D G | CORRESPONDENCE RE: MEET AND CONFER, MOTION TO STRIKE ANSWER, AFFIRMATIVE DEFENSE ISSUES. | 0.30 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION**                        **12.50** | **10,571.92** |

**L210 PLEADINGS**

| Date | TK | Description of Services Rendered | Hours |
|------|-----|--------------------------------|-------|
| 03/05/24 | TJD | CORRESPONDENCE RE: RULE 26 CONFERENCE;  DRAFTING RFPS. | 0.30 |
| 03/06/24 | TJD | RESEARCH RE: RULE 26 CONFERENCE REQUIREMENTS.  DRAFTING RFPS.  CORRESPONDENCE WITH D. GROSSMAN RE: SAME. | 3.70 |
| 03/07/24 | TJD | DRAFTING RFPS.  CORRESPONDENCE WITH D. GROSSMAN RE: SAME. | 3.00 |
| 03/08/24 | TJD | DRAFTING PROTECTIVE ORDER; ATTENTING RULE 26(F) CONFERENCE; REVISING RFPS; LEGAL RESEARCH  RE: DEFENSES AND AMENDED ANSWER. | 4.60 |
| 03/11/24 | TJD | DRAFTING AMENDED ANSWER. | 1.90 |
| 03/12/24 | TJD | MEETING; CORRESPONDENCE RE: DISCOVERY REQUESTS; REVISING DISCOVERY REQUESTS. | 1.20 |
| 03/13/24 | TJD | REVISING DISCOVERY REQUESTS.  DRAFTING ROGS AND RFAS. CORRESPONDENCE RE: SAME. | 1.90 |
| 03/15/24 | TJD | DRAFTING AMENDED ANSWER; DRAFTING RFAS; DRAFTING INTERROGATORIES. | 3.40 |
| 03/18/24 | TJD | REVISING DISCOVERY REQUESTS; CORRESPONDENCE RE: SAME. REVISING AMENDED ANSWER. | 3.30 |
| | | **Subtotal L210 PLEADINGS**                        **23.30** | **15,447.90** |

**L310 WRITTEN DISCOVERY**

| Date | TK | Description of Services Rendered | Hours |
|------|-----|--------------------------------|-------|
| 03/19/24 | TJD | DRAFTING INITIAL DISCLOSURES; FACTUAL INVESTIGATION RE: SAME; ATTENTION TO SERVING DISCOVERY. | 1.60 |
| 03/20/24 | TJD | DRAFTING PROTECTIVE ORDER; ATTENTION TO FILING AMENDED ANSWER. | 3.40 |

**LOEB & LOEB** LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014      UNIVERSAL STUDIOS      04/19/24
INVOICE # 2507593      CAL-OSHA REPORTER      Page: 4

| Date | TK | Description of Services Rendered | Hours |
|------|----|----|------|
| 03/21/24 | TJD | RESEARCH AND INVESTIGATION RE: AFFIRMATIVE DEFENSES. | 0.30 |
| | | **Subtotal L310 WRITTEN DISCOVERY**      **5.30** | **3,513.90** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------------|------|-------|------|-----------|
| T DENSEN | TJD | 29.90 | 663.00 | 19,823.70 |
| D GROSSMAN | D G | 12.50 | 845.75 | 10,571.92 |

LOEB&
LOEB LLP
10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014          UNIVERSAL STUDIOS                    05/18/24
INVOICE # 2512654              CAL-OSHA REPORTER                    Page: 2

| Date | TK | Description of Services Rendered | Hours |
|------|-----|------|------|
| **L110 FACT INVESTIGATION/DEVELOPMENT** | | | |
| 04/08/24 | TJD | CORRESPONDENCE RE: DISCOVERY RESPONSES; REVISING RE: SAME; DRAFTING VERIFICATION;  ATTENTION TO FINALIZING AND SERVING RESPONSES. | 1.80 |
| | | **Subtotal L110 FACT INVESTIGATION/DEVELOPMENT**       1.80 | **1,193.40** |
| **L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | | | |
| 04/02/24 | D G | REVIEWED DRAFT RESPONSES TO INTERROGATORIES AND REQUESTS FOR ADMISSION; CONFERENCE WITH T DENSEN RE: SAME; MEET AND CONFER WITH PROVIDENCE RE: AFFIRMATIVE DEFENSES, DATA COLLECTION; REVIEWED DRAFT DISCOVERY RESPONSES; REVIEWED DRAFT PROTECTIVE ORDER AND CORRESPONDENCE WITH CLIENT RE: ▇. | 1.80 |
| 04/08/24 | D G | REVIEWED UPDATED AND FINAL DRAFT RESPONSES TO INTERROGATORIES AND DISCOVERY REQUESTS AND CORRESPONDENCE RE: SAME, DISCOVERY ISSUES. | 0.40 |
| 04/11/24 | D G | CORRESPONDENCE RE: MOTION TO STRIKE ANSWER, MEET AND CONFER ON INTERROGATORIES AND REQUESTS FOR PRODUCTION. | 0.30 |
| 04/18/24 | D G | REVIEWED DRAFT STIPULATED PROTECTIVE ORDER; REVIEWED PROVIDENCE OBJECTIONS AND RESPONSES TO DISCOVERY REQUESTS; REVIEWED AND REVISED NOTICE OF MEET AND CONFER ON PROVIDENCE RESPONSES AND CORRESPONDENCE RE: SAME. | 1.20 |
| 04/19/24 | D G | CORRESPONDENCE RE: MEET AND CONFER, DISCOVERY RESPONSES; REVIEWED PLAINTIFF DISCOVERY RESPONSES; CALL WITH T DENSEN RE: MEET AND CONFER, RULE 37 ISSUES; EMAILS WITH T CURTIN RE: MEET AND CONFER, DISCOVERY RESPONSES AND MOTION TO COMPEL; MEMO TO CLIENT RE: MEET AND CONFER ISSUES, DISCOVERY, SCHEDULING CONFERENCE; TELEPHONE TO R POWLEY RE: SAME; ATTENDED EXTENDED MEET AND CONFER AND CONFERENCE WITH T DENSEN RE: RESEARCH AND ADDITIONAL INTERROGATORY ISSUES. | 2.30 |
| 04/23/24 | D G | CORRESPONDENCE RE: REQUEST TO CONTINUE SCHEDULING CONFERENCE; REVIEWED AND REVISED RESPONSE TO PLAINTIFF ON MEET AND CONFER SUMMARY AND REMAINING DISCOVERY ISSUES; CONFERENCE WITH T DENSEN RE: SAME. | 0.60 |
| 04/24/24 | D G | REVIEWED INTERROGATORIES AND REQUESTS FOR PRODUCTION; CONFERENCE WITH T DENSEN RE: MEET AND CONFER ISSUES, PROTECTIVE ORDER, MOTION TO COMPEL ISSUES; ATTENDED MEET AND CONFER WITH T CURTIN, S ANKROM, R BROOK. | 2.70 |
| 04/26/24 | D G | CORRESPONDENCE RE: DISCOVERY, PROTECTIVE ORDER, MEET AND CONFER ISSUES. | 0.10 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014      UNIVERSAL STUDIOS      05/18/24
INVOICE # 2512654      CAL-OSHA REPORTER      Page: 3

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 04/29/24 | D G | CORRESPONDENCE RE: PROTECTIVE ORDER, MEET AND CONFER ISSUES; REVIEWED AND REVISED PMK NOTICE; CALL WITH CLIENT RE: ▇. | 0.80 |
| 04/30/24 | D G | REVIEWED AND REVISED RESPONSE TO PLAINTIFF ON MEET AND CONFER ISSUES; CORRESPONDENCE RE: SAME. | 0.30 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION**      **10.50** | **8,880.40** |

**L310 WRITTEN DISCOVERY**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 04/01/24 | TJD | DRAFTING DISCOVERY RESPONSES. | 3.70 |
| 04/02/24 | TJD | DRAFTING DISCOVERY RESPONSES AND OBJECTIONS; ATTENTION TO DRAFT PROTECTIVE ORDER; FACTUAL INVESTIGATION AND LEGAL RESEARCH RE: MOTION TO STRIKE, CORRESPONDENCE RE: SAME; MEET AND CONFER RE: POTENTIAL MOTION TO STRIKE. | 8.00 |
| 04/04/24 | TJD | DISCUSSION WITH D. GROSSMAN RE: ▇; LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME; CORRESPONDENCE RE: SAME. | 1.20 |
| 04/18/24 | TJD | REVISING DRAFT PROTECTIVE ORDER; ATTENTION TO SERVICE OF VERIFICATION; REVIEWING INCOMING DISCOVERY RESPONSES; CORRESPONDENCE RE: SAME. | 2.20 |
| 04/19/24 | TJD | MEET AND CONFER CALL. | 2.60 |
| 04/22/24 | TJD | DRAFTING PMK NOTICE. | 1.10 |
| 04/23/24 | TJD | REVIEWING CORRESPONDENCE FROM OPPOSING COUNSEL RE: MEET AND CONFER; DRAFTING RESPONSE. | 1.60 |
| 04/24/24 | TJD | PREPARING FOR AND PARTICIPATING IN MEET AND CONFER CALL. | 4.10 |
| | | **Subtotal L310 WRITTEN DISCOVERY**      **24.50** | **16,243.50** |

**L320 DOCUMENT PRODUCTION**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 04/26/24 | TJD | DOCUMENT REVIEW. | 0.60 |
| | | **Subtotal L320 DOCUMENT PRODUCTION**      **0.60** | **397.80** |

**L390 OTHER DISCOVERY**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 04/29/24 | TJD | ATTENTION TO FILING PROTECTIVE ORDER; MEETING WITH M. LIN, S. DEVANEY, D. GROSSMAN RE: ▇. | 1.10 |
| 04/30/24 | TJD | REVIEWING MEET AND CONFER CORRESPONDENCE FROM R. BROOK, DRAFTING RESPONSE. | 1.00 |
| | | **Subtotal L390 OTHER DISCOVERY**      **2.10** | **1,392.30** |

**LOEB & LOEB LLP**

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014          UNIVERSAL STUDIOS                          05/18/24
INVOICE # 2512654              CAL-OSHA REPORTER                         Page: 4

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------------|------|-------|------|-----------|
| T DENSEN | TJD | 29.00 | 663.00 | 19,227.00 |
| D GROSSMAN | D G | 10.50 | 845.75 | 8,880.40 |

# LOEB & LOEB LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000   IRS #95-1780806

| | | |
|---|---|---|
| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 06/14/24 |
| INVOICE # 2517159 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|

## L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 05/02/24 | D G | REVIEWED RESPONSES TO REQUESTS FOR ADMISSION AND INTERROGATORIES; CONFERENCE WITH T DENSEN RE: REMAINING DISCOVERY ISSUES; CALL WITH POWLEY GIBSON RE: DISCOVERY MEET AND CONFER; CORRESPONDENCE RE: SAME. | 1.30 |
| 05/06/24 | D G | CORRESPONDENCE RE: 2013 EMAILS AND LICENSE ISSUES; CONFERENCE WITH T DENSEN RE: SAME. | 0.30 |
| 05/07/24 | D G | CALL WITH T DENSEN RE: DISCOVERY REQUESTS AND PROPOSED RESPONSES; REVIEWED DISCOVERY DRAFT RESPONSES; CORRESPONDENCE RE: MEET AND CONFER ISSUES, DISCOVERY, STRATEGY, VARIOUS. | 1.10 |
| 05/08/24 | D G | REVIEWED DOCUMENTS FOR POTENTIAL PRODUCTION; CORRESPONDENCE RE: REMAINING MEET AND CONFER ISSUES, JOINT REPORT, DISCOVERY. | 0.30 |
| 05/14/24 | D G | CONFERENCE WITH T DENSEN RE: RESPONSES TO ADDITIONAL DISCOVERY REQUESTS, MEET AND CONFER ISSUES; REVIEWED AND REVISED DRAFT SCHEDULING CONFERENCE ORDER; CORRESPONDENCE RE: SAME. | 1.10 |
| 05/15/24 | D G | REVIEWED DRAFT JOINT REPORT; CALL WITH CLIENTS RE: ██████████ REVIEWED AND REVISED JOINT REPORT AND CORRESPONDENCE RE: SAME. | 1.70 |
| 05/17/24 | D G | REVIEWED REVISED AND UPDATED DRAFT JOINT REPORT; CORRESPONDENCE RE: REVISIONS TO JOINT REPORT; CALL WITH T DENSEN RE: DISCOVERY REQUESTS, JOINT REPORT, VARIOUS. | 0.90 |
| 05/20/24 | D G | REVIEWED AND REVISED DRAFT RESPONSE ON PLAINTIFF AND DEFENDANT MEET AND CONFER ISSUES; REVISED DRAFT JOINT REPORT. | 1.30 |
| 05/21/24 | D G | REVIEWED AND REVISED JOINT SCHEDULING REPORT; CONFERENCE WITH T DENSEN RE: REVISIONS TO JOINT REPORT, DISCOVERY RESPONSES, VARIOUS. | 0.50 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 06/14/24 |
|---|---|---|
| INVOICE # 2517159 | CAL-OSHA REPORTER | Page: 3 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 05/28/24 | D G | REVIEWED UPDATED DRAFT JOINT REPORT; CORRESPONDENCE RE: CHANGES FROM PROVIDENCE TO JOINT REPORT; CONFERENCE WITH T DENSEN RE: REVISED REPORT, MEDIATION, VARIOUS; REVIEWED AND REVISED FINAL DRAFT REPORT. | 2.20 |

| | Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION | 10.70 | 9,049.57 |
|---|---|---|---|

**L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS**

| 05/16/24 | TJD | REVIEWING ███████ FROM CLIENT. ███████ DRAFTING MEET AND CONFER RESPONSE TO OPPOSING COUNSEL RE: UPDATES ON DISCOVERY DISPUTE. REVISING RESPONSES TO SECOND SET OF RFPS. | 3.50 |
|---|---|---|---|
| 05/17/24 | TJD | CALL WITH D. GROSSMAN RE: STRATEGY. REVISING MEET AND CONFER RESPONSE TO OPPOSING COUNSEL. CORRESPONDENCE RE: SAME. UPDATING RULE 26 REPORT. REVISING RESPONSES TO SECOND SET OF RFPS. | 3.90 |
| 05/28/24 | TJD | CALL WITH S. ANKROM AND T. CURTIN RE: JOINT REPORT; REVISING REPORT; CORRESPONDENCE AND STRATEGY RE: SAME. | 3.70 |
| 05/29/24 | TJD | ATTENTION TO FILED RULE 26 REPORT | 0.10 |

| | Subtotal L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS | 11.20 | 7,425.60 |
|---|---|---|---|

**L320 DOCUMENT PRODUCTION**

| 05/06/24 | TJD | REVIEWING DOCUMENTS. ATTENTION TO REVISING DISCOVERY RESPONSES. | 4.20 |
|---|---|---|---|

| | Subtotal L320 DOCUMENT PRODUCTION | 4.20 | 2,784.60 |
|---|---|---|---|

**L390 OTHER DISCOVERY**

| 05/02/24 | TJD | ATTENTION TO DOWNLOADING DOCUMENTS. | 2.50 |
|---|---|---|---|
| 05/03/24 | TJD | CORRESPONDENCE RE: ███████████ . | 0.50 |
| 05/07/24 | TJD | DRAFTING POTENTIAL ███████████; DRAFTING CORRESPONDENCE RE: SAME; CALL WITH D. GROSSMAN RE: ███████ | 3.70 |
| 05/08/24 | TJD | MEETING WITH D. GROSSMAN RE: DISCOVERY. | 0.30 |
| 05/09/24 | TJD | CORRESPONDENCE WITH D. GROSSMAN RE: ███████ . CORRESPONDENCE WITH OPPOSING COUNSEL RE: UPDATE RESPONSES. ATTENTION TO SECOND SET OF REQUESTS. | 1.50 |



10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014          UNIVERSAL STUDIOS                    06/14/24
INVOICE # 2517159              CAL-OSHA REPORTER                    Page: 4

| Date | TK | Description of Services Rendered | Hours |
|------|-----|--------------------------------|-------|
| 05/13/24 | TJD | DRAFTING RESPONSES AND OBJECTIONS TO SECOND SET OF RFPS. | 4.90 |
| 05/14/24 | TJD | DRAFTING RULE 26 REPORT.  CORRESPONDENCE RE: SAME.  CALL WITH D. GROSSMAN RE: SAME.  CORRESPONDENCE RE: RESPONSES TO SECOND SET OF RFPS AND RULE 26 REPORT. | 2.50 |
| 05/15/24 | TJD | MEETING WITH CLIENT.  REVISIONS TO RULE 26 REPORT.  CORRESPONDENCE RE: SAME. | 1.30 |
| 05/20/24 | TJD | ATTENTION TO FINALIZING AND SERVING DISCOVERY RESPONSES. | 0.70 |
| 05/21/24 | TJD | REVISING DRAFT RULE 26 REPORT.  CALL WITH D. GROSSMAN RE: SAME.  CORRESPONDENCE RE: SAME.  MEET AND CONFER CORRESPONDENCE WITH OPPOSING COUNSEL RE: DISCOVERY. | 2.50 |
| | | **Subtotal L390 OTHER DISCOVERY**          20.40 | **13,525.20** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------------|------|-------|------|-----------|
| T DENSEN | TJD | 35.80 | 663.00 | 23,735.40 |
| D GROSSMAN | D G | 10.70 | 845.75 | 9,049.57 |



10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 07/11/24 |
|---|---|---|
| INVOICE # 2521868 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|

**L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION**

| 06/03/24 | D G | CORRESPONDENCE RE: DISCOVERY, SCHEDULING CONFERENCE, STRATEGY, VARIOUS. | 0.20 |
| 06/17/24 | D G | REVIEWED JOINT SCHEDULING REPORT; CONFERENCE WITH T DENSEN RE: DISCOVERY, SCHEDULING CONFERENCE, VARIOUS; PREPARED FOR HEARING. | 0.20 |
| 06/18/24 | D G | TRAVELED TO COURT FOR HEARING; ATTENDED SCHEDULING CONFERENCE; CONFERENCE WITH CLIENTS RE: ███████ ██████████████████████████. | 2.40 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | **2.80   2,368.10** |

**L320 DOCUMENT PRODUCTION**

| 06/03/24 | TJD | ATTENTION TO DOCUMENTS. | 0.30 |
| 06/17/24 | TJD | MEETING W. D. GROSSMAN RE: HEARING; ATTENTION TO HEARING PREP. | 0.10 |
| 06/18/24 | TJD | MEETING WITH D. GROSSMAN RE: STATUS CONFERENCE; STRATEGY RE: SAME. | 0.40 |
| | | **Subtotal L320 DOCUMENT PRODUCTION** | **0.80    530.40** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|---|---|---|---|---|
| T DENSEN | TJD | 0.80 | 663.00 | 530.40 |
| D GROSSMAN | D G | 2.80 | 845.75 | 2,368.10 |



**LOEB & LOEB LLP**
10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 08/19/24 |
|---|---|---|
| INVOICE # 2528653 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | | Hours |
|---|---|---|---|---|
| **L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | | | | |
| 07/09/24 | D G | CORRESPONDENCE RE: MEDIATION, DISCOVERY, VARIOUS. | | 0.10 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | **0.10** | **84.58** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|---|---|---|---|---|
| D GROSSMAN | D G | 0.10 | 845.80 | 84.58 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 09/13/24 |
|---|---|---|
| INVOICE # 2532906 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | | Hours |
|---|---|---|---|---|
| **L120 ANALYSIS/STRATEGY** | | | | |
| 08/12/24 | TJD | TEAMS MEETING RE: ▮▮▮▮ | | 0.40 |
| | | **Subtotal L120 ANALYSIS/STRATEGY** | **0.40** | **265.20** |
| **L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | | | | |
| 08/05/24 | D G | CORRESPONDENCE AND CALLS RE: ▮▮▮▮ ▮▮▮▮. | | 0.20 |
| 08/12/24 | D G | CALL WITH CLIENT RE: ▮▮▮▮, ▮▮▮▮ | | 0.40 |
| 08/26/24 | D G | CALL TO R POWLEY RE: MEDIATION, SCHEDULING; REVIEWED SCHEDULING ORDER RE: SAME. | | 0.20 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | **0.80** | **676.60** |
| **L230 COURT MANDATED CONFERENCES** | | | | |
| 08/05/24 | TJD | CORRESPONDENCE RE: MEDIATION. | | 0.20 |
| | | **Subtotal L230 COURT MANDATED CONFERENCES** | **0.20** | **132.60** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|---|---|---|---|---|
| T DENSEN | TJD | 0.60 | 663.00 | 397.80 |
| D GROSSMAN | D G | 0.80 | 845.75 | 676.60 |



LOEB&
LOEB LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014          UNIVERSAL STUDIOS                    10/10/24
INVOICE # 2537710              CAL-OSHA REPORTER                    Page: 2

| Date | TK | Description of Services Rendered | Hours |
|------|----|--------------------------------|-------|

**L120 ANALYSIS/STRATEGY**

| 09/26/24 | TJD | MEETING RE: CASE STATUS.  STRATEGY RE: MEDIATION. | 0.80 |

|  |  | **Subtotal L120 ANALYSIS/STRATEGY** | **0.80** | **530.40** |

**L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION**

| 09/09/24 | D G | CONFERENCE WITH T DENSEN RE: DISCOVERY, MEDIATION; CORRESPONDENCE RE: SAME. | 0.40 |
| 09/23/24 | D G | CALL TO R POWLEY RE: SETTLEMENT, MEDIATION, CASE DEADLINES; CORRESPONDENCE RE: SAME. | 0.30 |
| 09/25/24 | D G | CORRESPONDENCE RE: MEDIATION; CONFERENCE WITH T DENSEN RE: ▮ | 0.20 |
| 09/26/24 | D G | CALL WITH R POWLEY; CORRESPONDENCE RE: MEDIATORS, SETTLEMENT, SCHEDULING; CONFERENCE WITH CLIENT RE: ▮. | 1.20 |

|  |  | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | **2.10** | **1,776.08** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------------|------|-------|------|-----------|
| T DENSEN | TJD | 0.80 | 663.00 | 530.40 |
| D GROSSMAN | D G | 2.10 | 845.75 | 1,776.08 |

**LOEB & LOEB LLP**

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 11/22/24 |
|---|---|---|
| INVOICE # 2545756 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| **L120 ANALYSIS/STRATEGY** | | | |
| 10/02/24 | TJD | STRATEGY RE: MEDIATION.  CORRESPONDENCE WITH OPPOSING COUNSEL RE: MEDIATOR AND SCHEDULING | 0.70 |
| 10/18/24 | TJD | MEETING RE: CURRENT STATUS. | 0.80 |
| 10/19/24 | TJD | DRAFTING MOTION TO COMPEL AND OPPOSITION TO MOTION TO COMPEL. | 7.50 |
| 10/20/24 | TJD | DRAFTING MOTION AND OPPOSITION TO MOTION.  RESEARCH AND INVESTIGATION RE: SAME. | 1.60 |
| 10/21/24 | TJD | REVISING OPPOSITION TO MOTION TO COMPEL | 3.50 |
| 10/22/24 | TJD | REVISING OPPOSITION TO MOTION TO COMPEL. | 4.60 |
| 10/26/24 | TJD | DRAFTING MOTION TO COMPEL DISCOVERY.  LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME. | 5.40 |
| 10/28/24 | TJD | ATTENTION TO FINALIZING MOTION TO COMPEL. CORRESPONDENCE RE: SAME. | 2.10 |
| 10/29/24 | TJD | REVIEWING DOCUMENT PRODUCTION.  CORRESPONDENCE RE: SAME.  ATTENTION TO CALENDAR | 0.50 |
| | | **Subtotal L120 ANALYSIS/STRATEGY     26.70** | **17,702.10** |
| **L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | | | |
| 10/02/24 | D G | REVIEWED INFORMATION ON POTENTIAL MEDIATORS; CALL WITH T DENSEN RE: ███████ . | 0.40 |
| 10/16/24 | D G | CORRESPONDENCE RE: ████████████████████████████ | 0.40 |
| 10/17/24 | D G | CORRESPONDENCE RE: DISCOVERY, MEDIATION; REVIEWED MOTION TO COMPEL AND CASE LAW FROM PLAINTIFFS; CONFERENCE WITH T DENSEN RE: MOTION TO COMPEL, JOINT STIPULATION, OBJECTIONS AND RESPONSES TO JOINT STIPULATION; REVIEWED JUDGE KIM RULES RE: SAME; CORRESPONDENCE WITH CLIENT RE: ████████ , ██████████ . | 1.60 |
| 10/18/24 | D G | CALL WITH CLIENT RE: ████████████████████ ; REVIEWED AND REVISED DRAFT RESPONSE TO JOINT STIPULATION. | 0.90 |

**LOEB & LOEB LLP**

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 11/22/24 |
|---|---|---|
| INVOICE # 2545756 | CAL-OSHA REPORTER | Page: 3 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 10/21/24 | D G | CONFERENCE WITH T DENSEN RE: OPPOSITION TO MOTION TO COMPEL; REVIEWED AND REVISED LETTER TO POWLEY RE: MEET AND CONFER, DISCOVERY, MOTION TO COMPEL, HEARINGS; REVISED OPPOSITION BRIEF | 0.90 |
| 10/22/24 | D G | REVIEWED DRAFT OPPOSITION TO MOTION TO COMPEL DISCOVERY; CALL WITH T DENSEN RE: DISCOVERY REQUESTS, PMQ, MEET AND CONFER ISSUES, JUDGE RULES, ARGUMENTS FOR MOTION; REVISED OPPOSITION BRIEF AND CORRESPONDENCE RE: SAME. | 2.20 |
| 10/23/24 | D G | REVIEWED AND REVISED JOINT STATEMENT ON STIPULATION FOR MOTION TO COMPEL; REVIEWED DRAFT DECLARATION; CORRESPONDENCE RE: DISCOVERY MOTION, JOINT STIPULATION, VARIOUS; CALL WITH T DENSEN RE: SAME. | 1.40 |
| 10/24/24 | D G | REVIEWED AND REVISED RESPONSE TO JOINT STATEMENT; REVIEWED AND REVISED DECLARATION IN OPPOSITION TO MOTION TO COMPEL; CORRESPONDENCE WITH CLIENT RE: ███████████ ██████████████O ████████ REVIEWED DOCUMENTS PRODUCED BY PROVIDENCE; CONFERENCE WITH T DENSEN RE: █████ | 1.80 |
| 10/25/24 | D G | CORRESPONDENCE WITH COUNSEL RE: MOTIONS TO COMPEL, DOCUMENT PRODUCTIONS; REVIEWED UPDATED JOINT STIPULATION; REVIEWED AND REVISED JOINT STIPULATION ON PLAINTIFF DOCUMENTS; CONFERENCES WITH T DENSEN RE: ████████████████████. | 1.30 |
| 10/27/24 | D G | REVIEWED AND REVISED MOTION TO COMPEL TO PROVIDENCE; REVIEWED AND REVISED DECLARATION; CORRESPONDENCE RE: SAME. | 1.90 |
| 10/28/24 | D G | REVIEWED AND REVISED MOTION TO COMPEL; REVIEWED AND REVISED GROSSMAN DECLARATION; CONFERENCE WITH T DENSEN RE: REVISIONS TO BRIEFS, SUBMISSION OF JOINT STIPULATION ON DISCOVERY ISSUES; CORRESPONDENCE RE: SAME. | 1.40 |
| 10/29/24 | D G | REVIEWED ADDITIONAL PRODUCTION FROM PLAINTIFFS; REVIEWED ORDER FROM MAGISTRATE; CORRESPONDENCE RE: HEARINGS ON MOTIONS TO COMPEL, MEET AND CONFER ISSUES, MEDIATION, VARIOUS; CONFERENCE WITH T DENSEN RE: RESPONSE TO MOTION TO COMPEL, MEET AND CONFER ISSUES, NEW DOCUMENTS, DISCOVERY ISSUES, SUBPOENAS, VARIOUS. | 1.40 |
| 10/31/24 | D G | ████████████████████; CORRESPONDENCE RE: JOINT STIPULATION, DOCUMENT PRODUCTION; REVIEWED KEY DOCUMENTS; CONFERENCE WITH T DENSEN RE: SAME. | 1.30 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | **16.90    14,293.20** |

**L350 DISCOVERY MOTIONS**



10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014          UNIVERSAL STUDIOS                                    11/22/24
INVOICE # 2545756              CAL-OSHA REPORTER                                    Page: 4

| Date | TK | Description of Services Rendered | Hours |
|------|----|----|----|
| 10/23/24 | TJD | DRAFTING DECLARATION RE: MOTION TO COMPEL. GATHERING EXHIBITS.  REVISING OPPOSITION. DRAFTING DEPO NOTICES. | 4.90 |
| 10/24/24 | TJD | FINALIZING OPPOSITION TO MTC; DRAFTING AFFIRMATIVE MOTION TO COMPEL | 6.80 |
| 10/25/24 | TJD | DRAFTING MOTION TO COMPEL DISCOVERY.  REVIEWING FINALIZED JOINT STIP.  REVIEWING DOCUMENT PRODUCTION. | 6.00 |
| 10/27/24 | TJD | DRAFTING DECLARATION AND GATHERING EXHIBITS; NOTICE OF MOTION; AND DEPOSITION SUBPOENAS. | 4.10 |
| | | **Subtotal L350 DISCOVERY MOTIONS**          **21.80** | **14,453.40** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------------|------|-------|------|-----------|
| T DENSEN | TJD | 48.50 | 663.00 | 32,155.50 |
| D GROSSMAN | D G | 16.90 | 845.75 | 14,293.20 |



LOEB&
LOEB LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 12/09/24 |
|---|---|---|
| INVOICE # 2548778 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| **L110 FACT INVESTIGATION/DEVELOPMENT** | | | |
| 11/21/24 | JGK | CONDUCT LEGAL RESEARCH ███████ | 1.10 |
| 11/24/24 | JGK | CONDUCT LEGAL RESEARCH INTO ███████ | 2.40 |
| 11/25/24 | JGK | CONTINUE LEGAL RESEARCH INTO ███████ | 1.10 |
| | | **Subtotal L110 FACT INVESTIGATION/DEVELOPMENT** 4.60 | 2,561.06 |
| **L120 ANALYSIS/STRATEGY** | | | |
| 11/04/24 | TJD | ATTENTION TO PLAINTIFF'S PORTION OF JOINT STATEMENT. CORRESPONDENCE RE: SAME. | 0.60 |
| | | **Subtotal L120 ANALYSIS/STRATEGY** 0.60 | 397.80 |
| **L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | | | |
| 11/01/24 | D G | CORRESPONDENCE RE: JOINT STIPULATION, MEET AND CONFER, HEARING DATES FOR MOTIONS TO COMPEL; CONFERENCE WITH T DENSEN RE: SAME. | 0.40 |
| 11/04/24 | D G | MEET AND CONFER RE: ███████; CONFERENCE WITH T DENSEN RE: MEET AND CONFER, HEARING ON MOTIONS TO COMPEL, STRATEGY, VARIOUS; CORRESPONDENCE RE: REMAINING DISCOVERY ISSUES; REVIEWED PLEADINGS FOR HEARINGS ON MOTIONS TO COMPEL. | 1.90 |
| 11/05/24 | D G | REVIEWED AND REVISED NOTICE OF MOTION FOR JOINT STIPULATION UNDER RULE 37; MEET AND CONFER CONFERENCE WITH R POWLEY RE: MOTIONS TO COMPEL, DISCOVERY ISSUES, MEET AND CONFER, VARIOUS; REVIEWED JOINT STIPULATION AND DRAFT SUPPLEMENTAL STATEMENT; CONFERENCE WITH T DENSEN RE: ARGUMENTS FOR MOTIONS, MEET AND CONFER, JUDGE KIM HEARINGS AND REQUIREMENTS; EMAILS RE: SAME. | 2.00 |
| 11/06/24 | D G | REVIEWED AND REVISED DEPOSITION NOTICES FOR PROVIDENCE; REVIEWED UPDATED DRAFT RULE 37 JOINT STIPULATION; CONFERENCE WITH T DENSEN RE: ███████ REVISED PORTION OF JOINT MOTION; CALLS WITH T DENSEN RE: SAME. | 1.70 |
| 11/07/24 | D G | REVIEWED COURT ORDER AND SUBMISSION TO COURT RE: JOINT STIPULATION; CONFERENCE WITH T DENSEN RE: JOINT REPORT, HEARING ON DISCOVERY MOTIONS, DOCUMENT PRODUCTIONS; REVIEWED AND REVISED MEMO TO CLIENT RE: ███████ | 0.60 |
| 11/12/24 | D G | REVIEWED NOTICES OF DEPOSITION; PREPARED FOR HEARING ON MOTIONS TO COMPEL; CONFERENCE WITH T DENSEN RE: SAME. | 1.60 |

**LOEB & LOEB LLP**

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 12/09/24 |
|---|---|---|
| INVOICE # 2548778 | CAL-OSHA REPORTER | Page: 3 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/13/24 | D G | REVIEWED MOTION TO COMPEL TO DEFENDANT AND PLEADINGS ON DEFENDANT'S MOTION TO COMPEL; PREPARED FOR HEARING AND CONFERENCE WITH T DENSEN RE: SAME; TRAVELED TO AND ATTENDED HEARING WITH JUDGE KIM; TELEPHONE TO COUNSEL RE: MOTIONS TO COMPEL, STRATEGY, VARIOUS; CORRESPONDENCE RE: MEET AND CONFER AND DEPOSITION ISSUES. | 6.70 |
| 11/14/24 | D G | MEMO TO CLIENT RE: ▮▮▮▮▮; REVIEWED ORDER FROM COURT; CONFERENCE WITH T DENSEN RE: ▮▮▮▮▮; REVIEWED AND REVISED MEMO TO CLIENT; CORRESPONDENCE RE: SAME. | 1.40 |
| 11/15/24 | D G | CALLS AND EMAILS RE: COMPLIANCE WITH COURT ORDER, DEPOSITIONS, OBJECTIONS TO DEPOSITION NOTICES; MEETING WITH T DENSEN RE: SAME. | 1.20 |
| 11/18/24 | D G | CORRESPONDENCE RE: DEPOSITIONS, RESPONSE TO COURT ORDER; DRAFTED EMAIL TO POWLEY RE: DEPOSITIONS AND OUTSTANDING DISCOVERY. | 0.70 |
| 11/19/24 | D G | EMAILS AND CALLS RE: MAGISTRATE ORDER, DOCUMENT SEARCHES, CUSTODIAN INFORMATION FOR PRODUCTION; CORRESPONDENCE RE: MEET AND CONFER ISSUES; REVIEWED AND REVISED OBJECTIONS TO SUBPOENAS; CONFERENCE WITH T DENSEN RE: ▮▮▮▮▮, | 2.20 |
| 11/20/24 | D G | REVIEWED AND REVISED OBJECTIONS TO PMQ DEPOSITION; CALLS WITH T DENSEN RE: FINAL INFORMATION FOR COURT ORDERED DISCLOSURES, OBJECTIONS TO DEPOSITIONS, MEET AND CONFER, VARIOUS; CORRESPONDENCE RE: DOCUMENT PRODUCTION AND DEPOSITIONS. | 0.80 |
| 11/21/24 | D G | REVIEWED OBJECTIONS AND CORRESPONDENCE RE: DEPOSITION NOTICES; CALL WITH T DENSEN RE: PRODUCTION OF DOCUMENTS, COURT ORDER, DEPOSITION OBJECTIONS, VARIOUS. | 0.70 |
| 11/22/24 | D G | CONFERENCE CALL WITH PLAINTIFF'S COUNSEL RE: DOCUMENT PRODUCTIONS, DEPOSITIONS, MEET AND CONFER; CALL WITH T DENSEN RE: SEARCHES AND DOCUMENTS FOR JUDGE'S ORDER, DEPOSITIONS; CORRESPONDENCE RE: SAME. | 1.20 |
| 11/25/24 | D G | CONFERENCE WITH T DENSEN RE: DEPOSITIONS, MEET AND CONFER, DOCUMENT REVIEW AND PRODUCTION, ▮▮▮▮Y ▮▮▮▮; CONFERENCE CALL WITH CLIENT RE: ▮▮▮▮▮ | 1.60 |



10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 12/09/24 |
|---|---|---|
| INVOICE # 2548778 | CAL-OSHA REPORTER | Page: 4 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/26/24 | D G | REVIEWED ████████████████████████████ ███████████ ███████ CORRESPONDENCE RE: DEPOSITIONS, MEDIATION BRIEF, DISCOVERY ISSUES; CONFERENCE WITH T DENSEN RE: PRODUCTION OF DOCUMENTS AND COURT ORDER. | 1.50 |
| 11/27/24 | D G | REVIEWED DOCUMENTS FOR POTENTIAL PRODUCTION; REVIEWED AND REVISED MEMO TO CLIENT RE; ██████████████████; CORRESPONDENCE RE: FINAL DOCUMENT PRODUCTION; EMAILS TO PLAINTIFF COUNSEL RE: SAME. | 1.80 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION**  28.00 | 23,681.03 |

**L310 WRITTEN DISCOVERY**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/12/24 | TJD | REVIEWING DOCUMENT PRODUCTIONS.  REVIEWING MOTION PAPERS IN PREPARATION FOR HEARING/ | 1.10 |
| 11/13/24 | TJD | ATTENDING HEARING ON MOTIONS TO COMPEL. CORRESPONDENCE AND STRATEGY RE: SAME. | 7.20 |
| 11/14/24 | TJD | REVIEWING MINUTE ORDER FROM HEARING.  CORRESPONDENCE AND STRATEGY RE: SAME.  ATTENTION TO NEW DEPOSITION NOTICES AND OBJECTION DEADLINES.  DRAFTING OBJECTIONS TO DEPOSITION NOTICES. | 4.80 |
| | | **Subtotal L310 WRITTEN DISCOVERY**  13.10 | 8,685.30 |

**L320 DOCUMENT PRODUCTION**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/19/24 | TJD | TAKING NOTICE OF NON-APPEARANCE AT DEPOSITION.  COMPILING LIST OF EHS EMPLOYEES.  CORRESPONDENCE RE: SAME. DRAFTING OBJECTIONS TO DEPOSITION NOTICES. CORRESPONDENCE AND STRATEGY RE: SAME. | 7.90 |
| 11/22/24 | TJD | STRATEGY RE:███████████████.  CORRESPONDENCE RE: SAME.  CORRESPONDENCE RE: DEPOSITION SCHEDULED FOR 11/25. REVIEWING AND CODING DOCUMENTS FOR PRODUCTION. | 1.40 |
| 11/25/24 | TJD | ATTENDING DEPOSITION TO TAKE CERTIFICATE OF NON-APPEARANCE. ████████████████████████████████ ████████████ MEETING WITH CLIENT ████████████████████████████. DOCUMENT REVIEW FOR PRODUCTION.  TAGGING DOCUMENTS RE: SAME. CORRESPONDENCE AND STRATEGY RE: SAME. | 8.90 |
| 11/26/24 | TJD | DOCUMENT REVIEW RE: PRODUCTION.  STRATEGY RE: SAME. DRAFTING CORRESPONDENCE RE: ████████████████████ ███████████ | 5.50 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 12/09/24 |
|---|---|---|
| INVOICE # 2548778 | CAL-OSHA REPORTER | Page: 5 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/27/24 | TJD | REVIEWING FINAL SET OF DOCUMENTS TO BE PRODUCED. CORRESPONDENCE RE: SAME.  ATTENTION TO QC CHECKS. | 5.60 |
| 11/29/24 | TJD | FINAL QC REVIEW OF DOCUMENTS THAT WILL BE PRODUCED. CORRESPONDENCE WITH LITIGATION SUPPORT RE: DOCUMENT ISSUES.  ATTENTION TO PRODUCTION OF DOCUMENTS. | 3.40 |
| 11/30/24 | TJD | REVIEWING PRODUCTION FROM PROVIDENCE.  ATTENTION TO DOCUMENT ISSUES THEREIN. | 2.00 |

|  |  | **Subtotal L320 DOCUMENT PRODUCTION** | **34.70** | **23,006.10** |
|---|---|---|---|---|

**L330 DEPOSITIONS**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/15/24 | TJD | STRATEGY RE: DEPOSITIONS. | 0.80 |
| 11/16/24 | TJD | DRAFTING OBJECTIONS TO DEPOSITION NOTICES. | 0.10 |
| 11/17/24 | TJD | DRAFTING OBJECTIONS TO DEPOSITION NOTICES. | 0.80 |
| 11/18/24 | B W | REVIEW OF CASE DOCUMENT PRODUCTIONS TO IDENTIFY AND COLLECT VARIOUS DOCUMENTS FOR USE AS POTENTIAL DEPOSITION EXHIBITS | 3.20 |
| 11/18/24 | TJD | CORRESPONDENCE RE: JUDGE'S ORDER.  COMPILING LIST OF EHS EMPLOYEES.  MEETING WITH CLIENT RE: ▮▮▮▮▮ | 3.00 |
| 11/21/24 | TJD | SEARCHING DOCUMENTS RE: EHS LIST.  REVIEWING DOCUMENTS FOR PRODUCTION.  CORRESPONDENCE AND STRATEGY RE: SAME. INVESTIGATION RE: ▮▮▮▮▮. | 7.60 |

|  |  | **Subtotal L330 DEPOSITIONS** | **15.50** | **9,178.90** |
|---|---|---|---|---|

**L350 DISCOVERY MOTIONS**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/05/24 | TJD | MEET AND CONFER RE: MOTIONS TO COMPEL.  DRAFTING SUPPLEMENTAL STATEMENT.  REVISING DEPOSITION NOTICES. ATTENTION TO FILING MOTION TO COMPEL.  ATTENTION TO DEPOSITION NOTICES. | 4.50 |
| 11/06/24 | TJD | REVIEWING AND REVISING SUPPLEMENTAL STATEMENT. ATTENTION TO FINALIZING RE: SAME.  ATTENTION TO SERVICE OF DEPOSITION NOTICES.  INVESTIGATION RE: PROVIDENCE'S DEPOSITION NOTICES.  DRAFT CORRESPONDENCE TO CLIENT RE: ▮▮▮▮▮. | 1.90 |
| 11/07/24 | TJD | ATTENTION TO RESERVING COURT REPORTER FOR DEPOSITIONS. CORRESPONDENCE RE: ▮▮▮▮▮. ATTENTION TO DOCUMENT ISSUES. | 0.80 |

**LOEB&LOEB** LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 12/09/24 |
|---|---|---|
| INVOICE # 2548778 | CAL-OSHA REPORTER | Page: 6 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/20/24 | TJD | CALL WITH OPPOSING COUNSEL RE: DEPOSITIONS. CORRESPONDENCE RE: SAME.  FINALIZING LIST OF EHS EMPLOYEES.  MEETING WITH CLIENT RE: ████████████. DRAFTING DISCLOSURE STATEMENT RE: SAME. ATTENTION TO FINALIZING AND SERVICE OF EHS LIST.  ATTENTION TO FINALIZING AND SERVING OBJECTIONS TO DEPOSITION NOTICES. REVIEWING PRODUCTION FROM PROVIDENCE.  LEGAL RESEARCH RE: SAME.  CORRESPONDENCE WITH J. KAHN RE: LEGAL RESEARCH ISSUE.  CALL WITH R. RUGGIERI RE: ████████ | 10.00 |

| | | **Subtotal L350 DISCOVERY MOTIONS** | **17.20** | **11,403.60** |
|---|---|---|---|---|

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|---|---|---|---|---|
| T DENSEN | TJD | 77.90 | 663.00 | 51,647.70 |
| D GROSSMAN | D G | 28.00 | 845.75 | 23,681.03 |
| J KAHN | JGK | 4.60 | 556.75 | 2,561.06 |
| B WHITE | B W | 3.20 | 320.00 | 1,024.00 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 01/23/25 |
|---|---|---|
| INVOICE # 2557162 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| **L110 FACT INVESTIGATION/DEVELOPMENT** | | | |
| 12/05/24 | JGK | CONDUCT LEGAL RESEARCH INTO ▮▮▮▮▮▮ | 1.00 |
| 12/09/24 | JGK | CONDUCT LEGAL RESEARCH INTO ▮▮▮▮▮ | 0.10 |
| 12/10/24 | JGK | REVIEW LEGAL RULES AND JUDGE'S STANDING ORDER FOR MSJ PROCEDURE | 0.70 |
| 12/11/24 | JGK | CONDUCT LEGAL RESEARCH IN SUPPORT OF MSJ BRIEF | 2.30 |
| 12/12/24 | JGK | CONDUCT LEGAL RESEARCH AND UPDATE MSJ BRIEF | 4.00 |
| 12/13/24 | JGK | CONTINUE LEGAL RESEARCH AND UPDATE MSJ BRIEF | 5.80 |
| 12/14/24 | JGK | DRAFT STATEMENT OF FACTS IN SUPPORT OF MSJ | 1.10 |
| 12/15/24 | JGK | CONTINUE DRAFTING STATEMENT OF FACTS, REVIEW BRIEF AND SUPPORTING DECLARATIONS | 2.70 |
| 12/16/24 | JGK | REVIEW MSJ, STATEMENT OF UNDISPUTED FACTS, AND SUPPORTING DECLARATIONS | 6.60 |
| 12/17/24 | JGK | DRAFT SUPPORTING DECLARATION FOR MSJ | 0.40 |
| 12/18/24 | JGK | CONTINUE UPDATING MSJ BRIEF, STATEMENT OF FACTS, AND SUPPORTING DECLARATIONS AND CORRESPONDING EXHIBITS | 8.20 |
| 12/19/24 | JGK | FINALIZE MOTION FOR SUMMARY JUDGMENT AND SUPPORTING DOCUMENTS | 5.10 |
| | | **Subtotal L110 FACT INVESTIGATION/DEVELOPMENT**    38.00 | 21,156.53 |
| **L130 EXPERTS/CONSULTANTS** | | | |
| 12/13/24 | S S | RESEARCH RE EXPERT ▮▮▮▮▮▮▮. | 0.50 |
| | | **Subtotal L130 EXPERTS/CONSULTANTS**    0.50 | 160.00 |

**L160 SETTLEMENT/NON BINDING ADR**



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| | | |
|---|---|---|
| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 01/23/25 |
| INVOICE # 2557162 | CAL-OSHA REPORTER | Page: 3 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/10/24 | D G | REVIEWED MEDIATION BRIEF; TRAVELED TO AND ATTENDED MEDIATION; REVIEWED EXPERT REPORT AND CONFERENCE WITH T DENSEN RE: SAME; REVIEWED AND REVISED MEMO TO CLIENT RE: ███████████; CONFERENCE WITH T DENSEN RE: SAME. | 9.40 |
| 12/10/24 | TJD | ATTENDING MEDIATION | 9.00 |
| | | **Subtotal L160 SETTLEMENT/NON BINDING ADR**     **18.40** | **13,917.05** |

**L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION**

| Date | TK | Description | Hours |
|---|---|---|---|
| 12/02/24 | D G | REVIEWED AND REVISED MEMO TO COUNSEL RE: COMPLIANCE WITH COURT ORDER; CORRESPONDENCE RE: SAME. | 0.30 |
| 12/03/24 | D G | REVIEWED AND REVISED DRAFT MEDIATION BRIEF; CORRESPONDENCE RE: DISCOVERY CUTOFF, DEPOSITIONS, COMPLIANCE WITH MAGISTRATE ORDER. | 0.80 |
| 12/04/24 | D G | REVIEWED AND REVISED DRAFT MEDIATION BRIEF; CORRESPONDENCE RE: ██████████████████; CORRESPONDENCE WITH COUNSEL RE: CONFIDENTIALITY DESIGNATIONS, COMPLIANCE WITH JUDGE KIM ORDER; CONFERENCE WITH T DENSEN RE: SAME. | 1.10 |
| 12/05/24 | D G | CORRESPONDENCE RE: ████████████████ REVIEWED AND REVISED ██████; CONFERENCE WITH T DENSEN RE: MEDIATION BRIEF, ████████. | 0.70 |
| 12/06/24 | D G | REVIEWED AND REVISED MEDIATION BRIEF; REVIEWED CASE LAW FOR SAME; CORRESPONDENCE WITH CLIENT RE: ███████, █████████ CORRESPONDENCE WITH MEDIATOR RE: SAME. | 2.50 |
| 12/09/24 | D G | REVIEWED AND REVISED MEET AND CONFER EMAIL ON COPYRIGHT REGISTRATIONS; CORRESPONDENCE RE: SAME; CONFERENCE WITH T DENSEN RE: MEET AND CONFER ON JUDGE'S ORDER, PRODUCTION ISSUES; REVISED EMAILS RE: SAME; PREPARED FOR MEDIATION; CALL WITH GREG DERIN RE: MEDIATION, LEGAL ISSUES, DEFENSES. | 2.40 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 01/23/25 |
|---|---|---|
| INVOICE # 2557162 | CAL-OSHA REPORTER | Page: 4 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/11/24 | D G | CALL WITH CLIENTS RE: ▮▮▮ CONFERENCE WITH T DENSEN RE: MOTION FOR SUMMARY JUDGMENT ARGUMENTS, EVIDENCE, EXPERTS; CORRESPONDENCE RE: POTENTIAL EXPERTS; REVIEWED ▮▮▮ | 1.40 |
| 12/12/24 | D G | ▮▮▮ MOTIONS; CONFERENCE WITH T DENSEN RE: ▮▮▮, MOTION FOR SUMMARY JUDGMENT, STRATEGY, VARIOUS; CORRESPONDENCE RE: SAME. | 1.60 |
| 12/13/24 | D G | REVIEWED POTENTIAL EXPERTS; CONFERENCE WITH T DENSEN RE: ▮▮▮ REVIEWED CASE LAW FOR SUMMARY JUDGMENT AND CALLS RE: ▮▮▮. | 1.20 |
| 12/18/24 | D G | REVIEWED AND REVISED DENSEN DECLARATION FOR SUMMARY JUDGMENT MOTION; REVIEWED AND REVISED SUMMARY JUDGMENT MOTION; REVIEWED AND REVISED JOINT STATEMENT RE: POST-MEDIATION STATUS REPORT; CORRESPONDENCE RE: SAME; CORRESPONDENCE WITH CLIENT RE: ▮▮▮, ▮; REVISED CLIENT DECLARATIONS. | 4.10 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | **16.30    13,680.60** |

**L210 PLEADINGS**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/18/24 | LJP | DRAFT JOINT APPENDIX FOR MOTION FOR SUMMARY JUDGMENT. | 2.90 |
| 12/19/24 | LJP | REVISE JOINT APPENDIX FOR MOTION FOR SUMMARY JUDGMENT; EDIT SUPPORTING DOCUMENTS TO SUMMARY JUDGMENT MOTION; COMPILE EXHIBITS TO DECLARATIONS; PREPARE NUMBERED VERSION OF SAME IN PREPARATION FOR EXCHANGE WITH OPPOSING COUNSEL. | 5.20 |
| | | **Subtotal L210 PLEADINGS** | **8.10    2,592.00** |

**L240 DISPOSITIVE MOTIONS**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/11/24 | TJD | MEETING RE: MEDIATION DEBRIEF AND STRATEGY.  LEGAL RESEARCH RE: MOTION FOR SUMMARY JUDGMENT. | 2.20 |
| 12/12/24 | TJD | DRAFTING MOTION FOR SUMMARY JUDGMENT.  CORRESPONDENCE AND STRATEGY RE: SAME.  LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME.  RESEARCH RE: ▮▮▮. | 3.80 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| | | | |
|---|---|---|---|
| MATTER # 231389-10014 | | UNIVERSAL STUDIOS | 01/23/25 |
| INVOICE # 2557162 | | CAL-OSHA REPORTER | Page: 5 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/13/24 | TJD | DRAFTING MOTION FOR SUMMARY JUDGMENT.  CORRESPONDENCE AND STRATEGY RE: SAME.  LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME. | 8.20 |
| 12/14/24 | TJD | DRAFTING MOTION FOR SUMMARY JUDGMENT.  CORRESPONDENCE AND STRATEGY RE: SAME.  LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME. | 3.90 |
| 12/14/24 | D G | REVIEWED AND REVISED STATEMENT OF FACTS AND LIMITATIONS ARGUMENTS FOR MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE RE: SAME. | 1.30 |
| 12/15/24 | D G | REVIEWED AND REVISED MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE RE: ▮▮▮▮, ▮▮▮▮▮; REVIEWED CASE LAW FOR SUMMARY JUDGMENT. | 3.70 |
| 12/16/24 | D G | REVIEWED AND REVISED DECLARATIONS FOR SUMMARY JUDGMENT; REVIEWED RESEARCH FOR SAME; REVISED DRAFT BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT; CONFERENCE WITH T DENSEN RE: ▮▮▮▮, ▮▮▮▮; CORRESPONDENCE RE: ▮▮▮▮; CALL WITH PLAINTIFF COUNSEL RE: MEET AND CONFER; REVIEWED AND REVISED JOINT REPORT FOR MEDIATION. | 5.20 |
| 12/17/24 | TJD | PREPARING MOTION FOR SUMMARY JUDGMENT AND SUPPORTING DOCUMENTS.  CORRESPONDENCE AND STRATEGY RE: SAME.  LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME. | 6.20 |
| 12/17/24 | D G | REVIEWED DRAFT DECLARATIONS AND CORRESPONDENCE RE: POTENTIAL EXHIBITS AND EVIDENCE FOR SUMMARY JUDGMENT; CONFERENCES WITH T DENSEN RE: ARGUMENTS FOR SUMMARY JUDGMENT, OPPOSITION BRIEF, VARIOUS; REVISED JOINT STATUS REPORT AND CORRESPONDENCE RE: SAME. | 1.30 |
| 12/19/24 | D G | REVIEWED AND REVISED DENSEN DECLARATION; REVIEWED AND REVISED MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE RE: LEGAL ISSUES; REVIEWED CASE LAW FOR SAME; REVIEWED ADDITIONAL DECLARATIONS AND ANCILLARY DOCUMENTS; MEMO TO CLIENT RE: ▮▮▮▮; CONFERENCE WITH T DENSEN RE: FILING OF SUMMARY JUDGMENT; REVIEWED AND REVISED JOINT STIPULATION ON POST-MEDIATION REPORT. | 6.80 |
| 12/19/24 | TJD | REVISING SUMMARY JUDGMENT MOTION.  ATTENTION TO FINALIZING RE: SAME.  DISCUSSIONS WITH ▮▮▮▮ CALL WITH CLIENT RE: ▮▮▮▮. | 9.50 |
| 12/20/24 | TJD | REVIEWING OPPOSING PARTY'S MOTION FOR SUMMARY JUDGMENT.  MEETING WITH ▮▮▮▮. | 1.50 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 01/23/25 |
|---|---|---|
| INVOICE # 2557162 | CAL-OSHA REPORTER | Page: 6 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/20/24 | D G | REVIEWED MOTION FROM PLAINTIFF ON AFFIRMATIVE DEFENSES; REVIEWED DEBBER DECLARATION; CORRESPONDENCE RE: SAME; CALL WITH T DENSEN RE: ▮▮▮▮▮ | 2.80 |
| 12/24/24 | TJD | LEGAL RESEARCH RE: OPPOSITION TO PROVIDENCE'S MSJ | 4.00 |
| 12/26/24 | TJD | LEGAL RESEARCH RE: OPPOSITION TO MSJ.  DRAFTING OPPOSITION RE: SAME.  CORRESPONDENCE AND STRATEGY RE: EXPERT DEPOSITIONS. | 6.30 |
| 12/29/24 | TJD | LEGAL RESEARCH AND DRAFTING FOR OPPOSITION TO MSJ | 1.50 |
| 12/30/24 | TJD | LEGAL RESEARCH AND DRAFTING FOR OPPOSITION TO MSJ | 6.70 |
| 12/31/24 | TJD | REVISING OPPOSITION TO MSJ.  LEGAL RESEARCH RE: SAME. CORRESPONDENCE AND STRATEGY RE: SAME.  DRAFTING RESPONSE TO SEPARATE STATEMENT. | 8.00 |
| 12/31/24 | D G | REVIEWED AND REVISED OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE RE: ▮▮▮▮▮▮ , ▮▮▮▮▮▮▮▮▮ ; CONFERENCE WITH T DENSEN RE: SAME. | 2.70 |
| | | **Subtotal L240 DISPOSITIVE MOTIONS**          85.60 | 61,102.27 |

**L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS**

| 12/04/24 | TJD | DRAFTING MEDIATION BRIEF | 5.80 |
|---|---|---|---|
| | | **Subtotal L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS**          5.80 | 3,845.40 |

**L320 DOCUMENT PRODUCTION**

| 12/02/24 | TJD | DRAFTING CORRESPONDENCE RE: DOCUMENT PRODUCTION. STRATEGY RE: SAME. | 0.90 |
|---|---|---|---|
| 12/09/24 | TJD | ATTENTION TO FINALIZING AND SENDING MEDIATION BRIEF. PREPARING FOR MEDIATION. | 3.90 |
| 12/15/24 | TJD | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AND SUPPORTING DOCUMENTS.  CORRESPONDENCE AND STRATEGY RE: SAME.  LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME. | 7.80 |
| 12/16/24 | TJD | DRAFTING AND REVISING MOTION FOR SUMMARY JUDGMENT AND SUPPORTING DOCUMENTS.  CORRESPONDENCE AND STRATEGY RE: SAME.  LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME. ATTENTION TO POTENTIAL EXPERTS. | 8.40 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000   IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 01/23/25 |
|---|---|---|
| INVOICE # 2557162 | CAL-OSHA REPORTER | Page: 7 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/18/24 | TJD | ATTENTION TO MEDIATION STATUS REPORT. GATHERING EXHIBITS AND PREPARING DOCUMENTS FOR SUMMARY JUDGMENT BRIEFING. CORRESPONDENCE AND STRATEGY RE: SAME. MEETING WITH ██████████. | 7.00 |
| | | **Subtotal L320 DOCUMENT PRODUCTION**      **28.00** | **18,564.00** |

**L340 EXPERT DISCOVERY**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/22/24 | D G | REVIEWED ████████████; REVIEWED AND REVISED ████; CORRESPONDENCE RE: MOTION FOR SUMMARY JUDGMENT OPPOSITION, ████████████; REVIEWED MATERIALS FOR SAME. | 2.30 |
| 12/23/24 | D G | REVIEWED AND REVISED ██████████; CALL WITH █████; ████████; CORRESPONDENCE RE: ███████; ████████; CONFERENCE WITH T DENSEN RE: SAME; REVIEWED AND REVISED DRAFT NOTICE OF DEPOSITION FOR COLE. | 2.80 |
| 12/30/24 | D G | REVIEWED OBJECTION TO NOTICE OF DEPOSITION; CORRESPONDENCE RE: EXPERT DEPOSITIONS AND DISCOVERY, OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; REVIEWED AND REVISED OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; CONFERENCE WITH T DENSEN RE: SAME. | 2.10 |
| | | **Subtotal L340 EXPERT DISCOVERY**      **7.20** | **6,089.41** |

**L420 EXPERT WITNESSES**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/21/24 | TJD | ██████████████. | 0.10 |
| 12/22/24 | TJD | ██████████████. ATTENTION TO EXPERT REPORT. DRAFTING DEPOSITION NOTICE. | 3.80 |
| 12/23/24 | TJD | DRAFTING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. LEGAL RESEARCH RE: SAME. CORRESPONDENCE AND STRATEGY RE: SAME. ATTENTION TO FINALIZING EXPERT DISCLOSURE AND DEPOSITION NOTICE. ATTENTION TO SERVICE RE: SAME. MEET AND CONFER CORRESPONDENCE RE: PROVIDENCE'S DISCLOSURE. | 9.30 |
| 12/25/24 | TJD | LEGAL RESEARCH RE: OPPOSITION TO MSJ. | 1.90 |
| 12/27/24 | TJD | DRAFTING MOTION FOR SUMMARY JUDGMENT. | 1.30 |
| | | **Subtotal L420 EXPERT WITNESSES**      **16.40** | **10,873.20** |

**L430 WRITTEN MOTIONS AND SUBMISSIONS**

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/03/24 | TJD | DRAFTING MEDIATION BRIEF. | 3.80 |
| 12/05/24 | TJD | DRAFTING MEDIATION BRIEF. | 5.70 |

**LOEB &**
**LOEB** LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014          UNIVERSAL STUDIOS                          01/23/25
INVOICE # 2557162               CAL-OSHA REPORTER                        Page: 8

| Date | TK | Description of Services Rendered | Hours |
|------|-----|------|------|
| 12/06/24 | TJD | REVISING MEDIATION BRIEF.  GATHERING EXHIBITS FOR MEDIATION BRIEF. | 3.90 |

|  |  | **Subtotal L430 WRITTEN MOTIONS AND SUBMISSIONS** | **13.40** | **8,884.20** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------|------|------|------|------|
| T DENSEN | TJD | 134.40 | 663.00 | 89,107.20 |
| D GROSSMAN | D G | 56.50 | 845.75 | 47,784.93 |
| J KAHN | JGK | 38.00 | 556.75 | 21,156.53 |
| L PETTIGREW | LJP | 8.10 | 320.00 | 2,592.00 |



**LOEB & LOEB LLP**

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 02/13/25 |
|---|---|---|
| INVOICE # 2560935 | CAL-OSHA REPORTER | Page: 2 |

| Date | TK | Description of Services Rendered | | Hours |
|---|---|---|---|---|
| **L110 FACT INVESTIGATION/DEVELOPMENT** | | | | |
| 01/22/25 | JGK | CONDUCT LEGAL RESEARCH ON ███████████ | | 1.30 |
| | | **Subtotal L110 FACT INVESTIGATION/DEVELOPMENT** | 1.30 | 773.50 |
| **L120 ANALYSIS/STRATEGY** | | | | |
| 01/28/25 | TJD | MEETING RE: ██████████ | | 0.70 |
| | | **Subtotal L120 ANALYSIS/STRATEGY** | 0.70 | 490.00 |
| **L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | | | | |
| 01/28/25 | D G | REVIEWED CASE SCHEDULE; REVIEWED PRE-TRIAL CONFERENCE ORDER AND MEMORANDUM OF FACT AND LAW REQUIREMENTS AND DEADLINES; CONFERENCE WITH T DENSEN RE: SAME; CALL WITH CLIENT RE: ████████████████ | | 0.90 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | 0.90 | 823.50 |
| **L240 DISPOSITIVE MOTIONS** | | | | |
| 01/01/25 | D G | REVIEWED AND REVISED UPDATED DRAFT JOINT MOTION IN SUPPORT OF SUMMARY JUDGMENT; CORRESPONDENCE RE: SAME; REVIEWED STATEMENT OF UNDISPUTED FACTS AND REVISIONS. | | 1.80 |
| 01/01/25 | TJD | REVISING OPPOSITION TO MSJ.  LEGAL RESEARCH RE: SAME.  CORRESPONDENCE AND STRATEGY RE: SAME.  DRAFTING RESPONSE TO SEPARATE STATEMENT.  DRAFTING EVIDENTIARY OBJECTIONS. | | 11.90 |
| 01/02/25 | TJD | FINALIZING OPPOSITION TO MSJ AND SUPPORTING PAPERS.  ATTENTION TO COMPILATION OF MATERIALS AND DELIVERY. | | 9.50 |
| 01/02/25 | D G | REVIEWED AND REVISED ████████████; CONFERENCE WITH T DENSEN RE: REVISIONS TO OPPOSITION MOTION, FINAL REVISIONS TO SEPARATE STATEMENT; REVIEWED AND REVISED OBJECTIONS TO EVIDENCE; ENGAGED AS TO FINAL PLEADINGS AND FILING. | | 2.90 |
| 01/03/25 | TJD | REVIEWING PROVIDENCE'S OPPOSITION.  DRAFTING REPLY.  LEGAL RESEARCH RE: SAME.  CORRESPONDENCE AND STRATEGY RE: SAME.  CORRESPONDENCE RE: FILING PREPARATIONS FOR FILING. | | 9.00 |
| 01/03/25 | D G | REVIEWED PLAINTIFF'S OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; REVIEWED DECLARATIONS AND EXHIBITS; CORRESPONDENCE RE: EXPERT DEPOSITIONS AND EXHIBITS; CORRESPONDENCE RE: REVISIONS TO EVIDENTIARY OBJECTIONS; CALLS WITH T DENSEN RE: ARGUMENTS FOR REPLY BRIEF, EVIDENTIARY ISSUES, CONFIDENTIALITY DESIGNATIONS, VARIOUS. | | 3.30 |

**LOEB&**
**LOEB LLP**

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000   IRS #95-1780806

| | | |
|---|---|---|
| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 02/13/25 |
| INVOICE # 2560935 | CAL-OSHA REPORTER | Page: 3 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 01/04/25 | TJD | DRAFTING REPLY FOR PROVIDENCE'S MSJ.  LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME.  DRAFTING RESPONSE TO SEPARATE STATEMENT. | 6.10 |
| 01/05/25 | D G | REVIEWED AND REVISED REPLY SEPARATE STATEMENT FOR MOTION FOR SUMMARY JUDGMENT; CALL WITH T DENSEN RE: REPLY BRIEF, MOTION FOR SUMMARY JUDGMENT, ANCILLARY DOCUMENTS, EVIDENTIARY OBJECTIONS; REVIEWED QUESTIONS FOR COLE DEPOSITION; CONFERENCE WITH T DENSEN RE: PREPARATION FOR COLE DEPOSITION; REVIEWED EVIDENTIARY OBJECTIONS TO OPPOSITION EVIDENCE. | 3.20 |
| 01/05/25 | TJD | DRAFTING REPLY FOR PROVIDENCE'S MSJ.  LEGAL RESEARCH AND FACTUAL INVESTIGATION RE: SAME.  DRAFTING RESPONSE TO SEPARATE STATEMENT. PREPARING DEPOSITION OUTLINE FOR E. COLE. | 8.00 |
| 01/06/25 | D G | REVIEWED AND REVISED REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT; CORRESPONDENCE RE: ARGUMENTS FOR SUMMARY JUDGMENT AND REVIEWED CASE LAW FOR SAME; REVIEWED AND REVISED RESPONSE TO SEPARATE STATEMENT; ATTENDED DEPOSITION OF COLE; CONFERENCES WITH T DENSEN RE: SUMMARY JUDGMENT BRIEFS, SUMMARY JUDGMENT REVISIONS; CORRESPONDENCE WITH CLIENT RE: SAME. | 5.10 |
| 01/07/25 | TJD | PREPARING REPLY.  CORRESPONDENCE RE: REDACTIONS.  ATTENTION TO PREPARATIONS FOR FILING. | 4.80 |
| 01/07/25 | D G | REVIEWED AND REVISED REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT; CONFERENCES WITH T DENSEN RE: SAME; REVIEWED SEPARATE STATEMENT AND OBJECTIONS. | 1.40 |
| 01/08/25 | TJD | REVISING REPLY AND SUPPORTING MATERIALS. CORRESPONDENCE RE: REDACTIONS.  CORRESPONDENCE RE: COLE FOLLOW-UP DEPOSITION. | 4.70 |
| 01/08/25 | D G | REVIEWED AND REVISED REPLY BRIEF; CORRESPONDENCE RE: SAME; CORRESPONDENCE RE: REDACTIONS, EXHIBITS FOR FILINGS, EXPERT SCHEDULING AND DEPOSITION ISSUES, VARIOUS. | 1.50 |
| 01/09/25 | TJD | FINALIZING REPLY AND RELATED MATERIALS.  ATTENTION TO FILING RE: SAME. | 8.20 |
| 01/09/25 | D G | REVIEWED AND REVISED NOTICE OF MOTION; REVIEWED AND REVISED JOINT STATEMENT OF FACTS; REVIEWED AND REVISED OBJECTIONS TO EVIDENCE; CONFERENCE WITH T DENSEN RE: REVISIONS TO REPLY BRIEF AND ANCILLARY PLEADINGS; CORRESPONDENCE RE: SAME. | 2.30 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

| MATTER # 231389-10014 | UNIVERSAL STUDIOS | 02/13/25 |
|---|---|---|
| INVOICE # 2560935 | CAL-OSHA REPORTER | Page: 4 |

| Date | TK | Description of Services Rendered | Hours |
|---|---|---|---|
| 01/10/25 | D G | REVIEWED REPLY SUBMISSION FROM PROVIDENCE ON AFFIRMATIVE DEFENSE MOTION; CONFERENCES WITH T DENSEN RE: REPLY DECLARATIONS, SUBMISSION OF MOTION FOR SUMMARY JUDGMENT; ENGAGED AS TO FINAL FILINGS. | 1.60 |
| 01/10/25 | B W | FINALIZING, PRINTING AND CONDUCTING QC OF MSJ FILINGS AND ACCOMPANYING APPENDIX AND COORDINATING SERVICE OF COURTESY COPIES TO THE COURT; REFORMATTING VOLUMINOUS EXHIBITS FOR RE-FILING WITH THE COURT | 7.90 |
| 01/10/25 | TJD | ATTENTION TO FILING ISSUES.  CORRESPONDENCE AND STRATEGY RE: SAME.  ATTENTION TO LOGISTICS RE: CONTINUED E. COLE DEPOSITION | 3.40 |
| 01/13/25 | TJD | PREPARING FOR AND TAKING DEPOSITION OF E. COLE. | 5.90 |
| 01/16/25 | TJD | DEPOSITION PREPARATION WITH L. RAY.  ATTENTION TO DOCUMENT PRODUCTION RE: SAME. | 3.70 |
| 01/17/25 | TJD | DEFENDING L. RAY DEPOSITION. | 8.00 |
| 01/28/25 | B W | DOWNLOADING AND REVIEW OF DEPOSITION TRANSCRIPT AND ACCOMPANYING EXHIBITS FOR ERIC COLE AND INTEGRATING INTO DATABASE | 0.20 |
| 01/29/25 | D G | CALL WITH COUNSEL RE: DEFENSES, SETTLEMENT ISSUES; CONFERENCE WITH T DENSEN RE: ███████████████ ████████████ . | 0.80 |
| 01/30/25 | B W | DOWNLOADING VIDEO-TAPED FILES FOR THE DEPOSITION OF ERIC COLE AND INCORPORATING INTO DATABASE | 0.20 |

| | | **Subtotal L240 DISPOSITIVE MOTIONS** | **115.40** | **83,179.50** |
|---|---|---|---|---|

**L330 DEPOSITIONS**

| Date | TK | Description | Hours |
|---|---|---|---|
| 01/06/25 | TJD | TAKING DEPOSITION OF E. COLE.  REVISING REPLY. | 6.50 |
| 01/07/25 | B W | EDITING, REDACTING AND PREPARING DOCUMENTS FOR JOINT EVIDENTIARY APPENDIX FOR FILING WITH THE COURT | 5.30 |
| 01/08/25 | B W | ADDITIONAL WORK ON PREPARING EXHIBITS FOR EVIDENTIARY APPENDIX FOR PRINTING FOR COURT | 4.90 |
| 01/09/25 | B W | ADDITIONAL WORK ON PREPARING EXHIBITS FOR EVIDENTIARY APPENDIX FOR PRINTING FOR COURT | 4.00 |

| | | **Subtotal L330 DEPOSITIONS** | **20.70** | **9,804.00** |
|---|---|---|---|---|

**L340 EXPERT DISCOVERY**



10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014          UNIVERSAL STUDIOS                          02/13/25
INVOICE # 2560935              CAL-OSHA REPORTER                          Page: 5

| Date | TK | Description of Services Rendered | Hours |
|------|-----|--------------------------------|-------|
| 01/13/25 | D G | ATTENDED PART OF DEPOSITION OF COLE; CONFERENCE WITH T DENSEN RE: SAME; CORRESPONDENCE WITH CLIENT RE: ███████ ███████. | 1.20 |
| 01/16/25 | D G | MEETING WITH L RAY RE: ███████ | 0.90 |
| 01/17/25 | D G | CONFERENCE WITH T DENSEN RE: DEPOSITION PREPARATION, EXPERT ISSUES; ATTENDED LANDON RAY EXPERT DEPOSITION [PARTIAL]; CONFERENCE WITH L RAY AND T DENSEN RE: SAME. | 2.20 |

| | | **Subtotal L340 EXPERT DISCOVERY** | **4.30** | **3,934.50** |

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------------|------|-------|------|-----------|
| T DENSEN | TJD | 90.40 | 700.00 | 63,280.00 |
| D GROSSMAN | D G | 29.10 | 915.00 | 26,626.50 |
| J KAHN | JGK | 1.30 | 595.00 | 773.50 |
| B WHITE | B W | 22.50 | 370.00 | 8,325.00 |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014            UNIVERSAL STUDIOS                        03/13/25
INVOICE # 2566902                CAL-OSHA REPORTER                       Page: 2

| Date | TK | Description of Services Rendered | | Hours |
|------|-----|-------------------------------|---|-------|

**L110 FACT INVESTIGATION/DEVELOPMENT**

| Date | TK | Description | | Hours |
|------|-----|-------------|---|-------|
| 02/04/25 | JGK | CONTINUE LEGAL RESEARCH | | 1.30 |
| 02/05/25 | JGK | CONDUCT LEGAL RESEARCH INTO ██████████ ████████████ | | 1.60 |
| 02/19/25 | JGK | CONTINUE LEGAL RESEARCH INTO ███████ | | 1.80 |
| | | **Subtotal L110 FACT INVESTIGATION/DEVELOPMENT** | 4.70 | 2,796.50 |

**L120 ANALYSIS/STRATEGY**

| | | | | |
|------|-----|-------------|---|-------|
| 02/05/25 | TJD | LEGAL RESEARCH RE: ████████ | | 0.50 |
| | | **Subtotal L120 ANALYSIS/STRATEGY** | 0.50 | 350.00 |

**L140 DOCUMENT/FILE MANAGEMENT**

| | | | | |
|------|-----|-------------|---|-------|
| 02/05/25 | B W | DOWNLOADING MARKED DEPOSITION EXHIBITS AND INCORPORATING INTO DATABASE | | 0.20 |
| 02/27/25 | B W | REVIEW OF PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT TO IDENTIFY AND COLLECT COPIES OF ALL CASES CITED THEREIN | | 0.90 |
| 02/28/25 | B W | ADDITIONAL WORK ON REVIEW OF MSJ FILINGS TO IDENTIFY AND COLLECT COPIES OF ALL CASES CITED THEREIN | | 2.80 |
| | | **Subtotal L140 DOCUMENT/FILE MANAGEMENT** | 3.90 | 1,443.00 |

**L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION**

| | | | | |
|------|-----|-------------|---|-------|
| 02/10/25 | D G | REVIEWED COURT ORDER AND CORRESPONDENCE RE: MOTION FOR SUMMARY JUDGMENT HEARING; EMAILS RE: ███████ ██████████████ | | 0.30 |
| | | **Subtotal L190 OTHER CASE DEVELOPMENT AND ADMINISTRATION** | 0.30 | 274.50 |

**LOEB & LOEB** LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-1780806

MATTER # 231389-10014          UNIVERSAL STUDIOS                    03/13/25
INVOICE # 2566902              CAL-OSHA REPORTER                     Page: 3

**Time and Fee Summary**

| Timekeeper | Init | Hours | Rate | Fee Value |
|------------|------|-------|------|-----------|
| T DENSEN | TJD | 0.50 | 700.00 | 350.00 |
| D GROSSMAN | D G | 0.30 | 915.00 | 274.50 |
| J KAHN | JGK | 4.70 | 595.00 | 2,796.50 |
| B WHITE | B W | 3.90 | 370.00 | 1,443.00 |
| | **TOTAL** | **9.40** | | **4,864.00** |

# EXHIBIT B

**Time Billed Organized by Task Codes**

*From: 10/6/2023 to 03/31/2025*

| Task Performed | David Grossman ($799/Hour) | Todd Densen ($603.50/Hour) | Jennifer Kahn ($556.75/Hour) | Linda Pettigrew ($320/Hour) | Brandi White ($320/Hour) | Total Hours per Task |
|---|---|---|---|---|---|---|
| ANALYSIS/STRATEGY | 0.0 | 3.1 | 0.0 | 0.0 | 0.0 | **3.1** |
| DEPOSITIONS | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | **3.2** |
| FACT INVESTIGATION/DEVELOPMENT | 0.0 | 12.9 | 41.8 | 0.0 | 0.0 | **54.7** |
| OTHER CASE DEVELOPMENT AND ADMINISTRATION | 16.6 | 0.0 | 0.0 | 0.0 | 0.0 | **16.6** |
| PLEADINGS | 0.0 | 0.0 | 0.0 | 8.1 | 0.0 | **8.1** |
| SETTLEMENT/NON BINDING ADR | 0.0 | 3.5 | 0.0 | 0.0 | 0.0 | **3.5** |
| **Total Hours Billed Per Attorney** | **16.6** | **19.5** | **41.8** | **8.1** | **3.2** | |

| Task Performed | David Grossman ($845.75/Hour) | Todd Densen ($663/Hour) | Jennifer Kahn ($556.76/Hour) | Linda Pettigrew ($370/Hour) | Brandi White ($370/Hour) | Total Hours per Task |
|---|---|---|---|---|---|---|
| ANALYSIS/STRATEGY | 0.0 | 29.5 | 0.0 | 0.0 | 0.0 | **29.5** |
| COURT MANDATED CONFERENCES | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | **0.2** |
| DEPOSITIONS | 0.0 | 12.3 | 0.0 | 0.0 | 14.2 | **26.5** |
| DISCOVERY MOTIONS | 0.0 | 39.0 | 0.0 | 0.0 | 0.0 | **39.0** |
| DISPOSITIVE MOTIONS | 23.8 | 85.0 | 0.0 | 0.0 | 8.3 | **117.1** |
| DOCUMENT PRODUCTION | 0.0 | 41.2 | 0.0 | 0.0 | 0.0 | **41.2** |
| DOCUMENT/FILE MANAGEMENT | 0.0 | 0.0 | 0.0 | 0.0 | 4.1 | **4.1** |
| EXPERT DISCOVERY | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | **7.2** |
| EXPERT WITNESSES | 0.0 | 16.4 | 0.0 | 0.0 | 0.0 | **16.4** |
| FACT INVESTIGATION/DEVELOPMENT | 0.0 | 10.0 | 0.7 | 0.0 | 0.0 | **10.7** |
| OTHER CASE DEVELOPMENT AND ADMINISTRATION | 100.6 | 0.0 | 0.0 | 0.0 | 0.0 | **100.6** |
| OTHER DISCOVERY | 0.0 | 22.5 | 0.0 | 0.0 | 0.0 | **22.5** |
| OTHER WRITTEN MOTIONS AND SUBMISSIONS | 0.0 | 17.4 | 0.0 | 0.0 | 0.0 | **17.4** |
| PLEADINGS | 0.0 | 24.5 | 0.0 | 10.1 | 0.0 | **34.6** |
| SETTLEMENT/NON BINDING ADR | 9.4 | 14.3 | 0.0 | 0.0 | 0.0 | **23.7** |
| WRITTEN DISCOVERY | 0.0 | 42.9 | 0.0 | 0.0 | 0.0 | **42.9** |
| WRITTEN MOTIONS AND SUBMISSIONS | 0.0 | 13.4 | 0.0 | 2.0 | 0.0 | **15.4** |
| **Total Hours Billed Per Attorney** | **141.0** | **368.6** | **0.7** | **12.1** | **26.6** | |

| Task Performed | David Grossman ($845.76/Hour) | Todd Densen ($700/Hour) | Jennifer Kahn ($556.80/Hour) | Total Hours per Task |
|---|---|---|---|---|
| ANALYSIS/STRATEGY | 0.0 | 16.4 | 0.0 | **16.4** |
| DEPOSITIONS | 0.0 | 6.5 | 0.0 | **6.5** |
| DISPOSITIVE MOTIONS | 0.0 | 83.2 | 0.0 | **83.2** |
| FACT INVESTIGATION/DEVELOPMENT | 0.0 | 0.0 | 0.1 | **0.1** |
| OTHER CASE DEVELOPMENT AND ADMINISTRATION | 10.5 | 0.0 | 0.0 | **10.5** |

**Time Billed Organized by Task Codes**
*From: 10/6/2023 to 03/31/2025*

| | | | |
|---|---|---|---|
| ORAL ARGUMENT | 0.0 | 3.5 | 0.0 | **3.5** |
| **Total Hours Billed Per Attorney** | **10.5** | **109.6** | **0.1** | |

| Task Performed | David Grossman ($845.77/Hour) | Jennifer Kahn ($595/Hour) | Total Hours per Task |
|---|---|---|---|
| FACT INVESTIGATION/DEVELOPMENT | 0 | 6.0 | **6.0** |
| OTHER CASE DEVELOPMENT AND ADMINISTRATION | 2.4 | 0 | **2.4** |
| **Total Hours Billed Per Attorney** | **2.4** | **6.0** | |

| Task Performed | David Grossman ($845.80/Hour) | Total Hours per Task |
|---|---|---|
| OTHER CASE DEVELOPMENT AND ADMINISTRATION | 0.2 | **0.2** |
| **Total Hours Billed Per Attorney** | **0.2** | |

| Task Performed | David Grossman ($915/Hour) | Total Hours per Task |
|---|---|---|
| DISPOSITIVE MOTIONS | 23.9 | **23.9** |
| EXPERT DISCOVERY | 4.3 | **4.3** |
| OTHER CASE DEVELOPMENT AND ADMINISTRATION | 23.0 | **23.0** |
| **Total Hours Billed Per Attorney** | **51.2** | |

**Time and Fees Billed Organized by Attorney**
*From: 10/6/2023 to 03/31/2025*

| Attorney | Hourly Billed Rate | Task Performed | Total Hours Billed per Timekeeper | Total Fees Incurred per Timekeeper |
|---|---|---|---|---|
| GROSSMAN, DAVID | $799.00 | OTHER CASE DEVELOPMENT AND ADMINISTRATION (16.6) | 16.6 | $13,263.40 |
| DENSEN, TODD | $603.50 | ANALYSIS/STRATEGY (3.1); FACT INVESTIGATION/DEVELOPMENT (12.9); SETTLEMENT/NON BINDING ADR (3.5) | 19.5 | $11,768.25 |
| KAHN, JENNIFER | $556.75 | FACT INVESTIGATION/DEVELOPMENT (41.8) | 41.8 | $23,272.18 |
| PETTIGREW, LINDA | $320.00 | PLEADINGS (8.1) | 8.1 | $2,592.00 |
| WHITE, BRANDI | $320.00 | DEPOSITIONS (3.2) | 3.2 | $1,024.00 |
| **Total Fees Incurred** | | | | **$51,919.83** |

| Attorney | Hourly Billed Rate | Task Performed | Total Hours Billed per Timekeeper | Total Fees Incurred per Timekeeper |
|---|---|---|---|---|
| GROSSMAN, DAVID | $845.75 | DISPOSITIVE MOTIONS (23.8); EXPERT DISCOVERY (7.2); OTHER CASE DEVELOPMENT AND ADMINISTRATION (100.6); SETTLEMENT/NON BINDING ADR (9.4) | 141.0 | $119,250.90 |

**Time and Fees Billed Organized by Attorney**
*From: 10/6/2023 to 03/31/2025*

| | | | | |
|---|---|---|---|---|
| DENSEN, TODD | $663.00 | ANALYSIS/STRATEGY (29.5);<br>COURT MANDATED CONFERENCES (0.2);<br>DEPOSITIONS (12.3);<br>DISCOVERY MOTIONS (39);<br>DISPOSITIVE MOTIONS (85);<br>DOCUMENT PRODUCTION (41.2);<br>EXPERT WITNESSES (16.4);<br>FACT INVESTIGATION/DEVELOPMENT (10);<br>OTHER DISCOVERY (22.5);<br>OTHER WRITTEN MOTIONS AND SUBMISSIONS (17.4);<br>PLEADINGS (24.5);<br>SETTLEMENT/NON BINDING ADR (14.3);<br>WRITTEN DISCOVERY (42.9);<br>WRITTEN MOTIONS AND SUBMISSIONS (13.4) | 368.6 | $244,381.80 |
| KAHN, JENNIFER | $556.76 | FACT INVESTIGATION/DEVELOPMENT (0.7) | 0.7 | $389.73 |
| PETTIGREW, LINDA | $370.00 | PLEADINGS (10.1);<br>WRITTEN MOTIONS AND SUBMISSIONS (2) | 12.1 | $4,477.00 |
| WHITE, BRANDI | $370.00 | DEPOSITIONS (14.2);<br>DISPOSITIVE MOTIONS (8.3);<br>DOCUMENT/FILE MANAGEMENT (4.1) | 26.6 | $9,842.00 |
| **Total Fees Incurred** | | | | **$378,341.43** |

| Attorney | Hourly<br>Billed Rate | Task Performed | Total Hours<br>Billed per<br>Attorney | Total Fees Incurred per<br>Attorney |
|---|---|---|---|---|
| GROSSMAN, DAVID | $845.76 | OTHER CASE DEVELOPMENT AND ADMINISTRATION (10.5) | 10.5 | $8,880.45 |
| DENSEN, TODD | $700.00 | ANALYSIS/STRATEGY (16.4);<br>DEPOSITIONS (6.5);<br>DISPOSITIVE MOTIONS (83.2) | 109.6 | $76,720.00 |
| KAHN, JENNIFER | $556.80 | FACT INVESTIGATION/DEVELOPMENT (0.1) | 0.1 | $55.68 |
| **Total Fees Incurred** | | | | **$85,656.13** |

**Time and Fees Billed Organized by Attorney**
*From: 10/6/2023 to 03/31/2025*

| Attorney | Hourly Billed Rate | Task Performed | Total Hours Billed per Attorney | Total Fees Incurred per Attorney |
|---|---|---|---|---|
| GROSSMAN, DAVID | $845.77 | OTHER CASE DEVELOPMENT AND ADMINISTRATION (2.4) | 2.4 | $2,029.84 |
| KAHN, JENNIFER | $595.00 | FACT INVESTIGATION/DEVELOPMENT (6) | 6.0 | $3,570.00 |
| **Total Fees Incurred** | | | | **$5,599.84** |

| Attorney | Hourly Billed Rate | Task Performed | Total Hours Billed per Attorney | Total Fees Incurred per Attorney |
|---|---|---|---|---|
| GROSSMAN, DAVID | $845.80 | OTHER CASE DEVELOPMENT AND ADMINISTRATION (0.2) | 0.2 | $169.16 |
| **Total Fees Incurred** | | | | **$169.16** |

| Attorney | Hourly Billed Rate | Task Performed | Total Hours Billed per Attorney | Total Fees Incurred per Attorney |
|---|---|---|---|---|
| GROSSMAN, DAVID | $915.00 | DISPOSITIVE MOTIONS (23.9); EXPERT DISCOVERY (4.3); OTHER CASE DEVELOPMENT AND ADMINISTRATION (23) | 51.2 | $46,848.00 |
| **Total Fees Incurred** | | | | **$46,848.00** |

# EXHIBIT C



## 2017 NLJ Billing Report

**Source:  National Law Journal**

**Category: National Law Journal**

ALM Legal Intelligence collected 2017 hourly billing rates for partners, associates and of counsel from the published rates in the 20 largest federal bankruptcy jurisdictions. High, low and average attorney billing rates are reported for 948 firms, in 31 states and the U.S. Territory Puerto Rico.

Copyright ©  ALM Media Properties, LLC. All rights reserved.

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | A.O.E Law & Associates, Apc | Los Angeles | CA | | | | | $300 | $350 | $350 | | | |
| 2017 | Abarbanel Law Offices | Fort Lauderdale | FL | | | | | | | $350* | | | |
| 2017 | Ackerman Fox | East Meadow | NY | | | | $425* | $350 | $475 | $413 | | | |
| 2017 | Acree Law Firm | Springfield | MO | | | | $275* | | | | | | |
| 2017 | Adam Law Group | Jacksonville | FL | | | | $350 | | | $250 | | | |
| 2017 | Adams, Morris & Sessing | Germantown | MD | | | | $365* | | | | | | |
| 2017 | Adelman & Gettleman Ltd | Chicago | IL | | $395 | $525 | $465 | | | $325 | | | |
| 2017 | Affinity Law Group | St. Louis | MO | | | | | $185 | $315 | $250 | | | |
| 2017 | Agilis Legal, PC | Denver | CO | | | | $350* | | | $295* | | | |
| 2017 | Akerman LLP | Miami | FL | 76 | | | $350* | | | $275* | | | |
| 2017 | Albert H.Barkey,Attorney at Law | New York | NY | | | | | | | $360 | | | |
| 2017 | Allan D. Newdelman | Phoenix | AZ | | | | | $315 | $395 | $355 | | | |
| 2017 | Allen Barnes & Jones PLC | Phoenix | AZ | | $345 | $595 | $510 | $275 | $295 | $285 | | | $480 |
| 2017 | Allen Turnage, P.A. | Tallahassee | FL | | | | | | | $400* | | | |
| 2017 | Allen Vellone Wolf Helfrich & Factor P.C. | Denver | CO | | | | | $215 | $450 | $323 | | | |
| 2017 | Allied Legal Group Inc | Los Angeles | CA | | | | | | | $250* | | | |
| 2017 | Almeida & Davila PSC | San Juan | PR | | | | $200 | $175 | $200 | $188 | | | |
| 2017 | Andersen Law Firm, Ltd. | Las Vegas | NV | | | | | | | $285 | | | |
| 2017 | Andrew M. Ellis Law | Phoenix | AZ | | | | | | | $285* | | | |
| 2017 | Andrews Myers PC | Houston | TX | | | | | | | | $325 | $375 | $350 |
| 2017 | Anthony O. Egbase & Associates Attorneys At Law | Los Angeles | CA | | | | | | | $150* | | | |
| 2017 | Antonik Law Offices | Mount Vernon | IL | | | | $275* | | | | | | |
| 2017 | Antonio Martinez | McAllen | TX | | | | $250 | | | $175 | | | |
| 2017 | Anyama Law Firm | Cerritos | CA | | | | $400 | $175 | $200 | $188 | | | |
| 2017 | Arboleda Brechner | Phoenix | AZ | | | | $400* | | | | | | |
| 2017 | Arlene Gordon-Oliver | White Plains | NY | | | | | | | $485* | | | |
| 2017 | Armstrong Teasdale LLP | St. Louis | MO | 181 | $370 | $660 | $590 | $225 | $285 | $250 | | | |
| 2017 | Ast & Schmidt, P.C. | Morristown | NJ | | | | | | | $395* | | | |
| 2017 | Atkinson Law Associates Ltd | Las Vegas | NV | | | | | | | $520* | | | |
| 2017 | Attorney Justin Oliverio, LLC | Decatur | GA | | | | | | | $275* | | | |
| 2017 | Attorney Robert H. Holber PC | Media | PA | | | | | | | $250 | | | |
| 2017 | Avanesian Law Firm | Glendale | CA | | | | | $250 | $375 | $313 | | | |
| 2017 | B. Weldon Ponder Jr. | Austin | TX | | | | | | | $350* | | | |
| 2017 | Babcoke Law Office | Miller Beach | IN | | | | | | | $350 | | | |
| 2017 | Bach Law Offices | Northbrook | IL | | | | $425 | $300 | $425 | $300 | | | |
| 2017 | Backenroth Frankel & Krinsky, LLP | New York | NY | | $505 | $550 | $528 | $485 | $550 | $505 | | | |
| 2017 | Baker & Associates | Houston | TX | | | | $450 | $300 | $375 | $305 | $350 | $450 | $400 |
| 2017 | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Nashville | TN | 55 | | | $405 | | | | | | |
| 2017 | Ballard Spahr LLP | Washington | DC | 85 | $650 | $1,195 | $895 | $395 | $510 | $453 | | | $505 |
| 2017 | Bankruptcy Law Center | San Diego | CA | | | | | | | $425* | | | |
| 2017 | Barrick Switzer Long Balsley & Van Evera, LLP | Rockford | IL | | | | | $225 | $275 | $250 | | | |
| 2017 | Barron & Newburger, P.C. | Austin | TX | | | | $495 | | | $495 | | | |
| 2017 | Barry Scott Miller, Esq | Newark | NJ | | | | | | | $250* | | | |
| 2017 | Bartolone Legal Group, PA | Orlando | FL | | | | | | | $325* | | | |
| 2017 | Bass Berry & Sims | Nashville | TN | 165 | | | $525* | | | $425* | | | |
| 2017 | Bast Amron LLP | Miami | FL | | | | | | | $525* | | | |
| 2017 | Baumeister Denz LLP | Buffalo | NY | | $275 | $300 | $288 | | | $175 | | | |
| 2017 | Bayard, P.A. | Wilmington | DE | | $475 | $675 | $525 | | | $305 | | | |
| 2017 | Beall and Burkhardt, APC | Santa Barbara | CA | | $400 | $475 | $438 | | | $300* | | | |
| 2017 | Beard & Savory, PLLC | Memphis | TN | | | | | | | $275 | | | |
| 2017 | Behar, Gutt & Glazer, P.A. | Fort Lauderdale | FL | | | | $400 | | | $335 | | | |
| 2017 | Belden Blaine Raytis LLP | Bakersfield | CA | | | | $330* | | | | | | |
| 2017 | Bell, Davis & Pitt, PA | Winston-Salem | NC | | | | $300* | | | | | | |
| 2017 | Bella Rose Skin Care PLLC | Midland | MI | | | | | | | $125 | | | |
| 2017 | Belvedere Legal, APC | San Mateo | CA | | | | $495* | | | $395* | | | |
| 2017 | Benari & Nguyen LLP | Irvine | CA | | | | $350* | | | $350* | | | |
| 2017 | Benjamin Brand, LLP | Chicago | IL | | | | $425 | $250 | $395 | $395 | | | |
| 2017 | Bereliani Law Firm | Los Angeles | CA | | | | | | | $300* | | | |
| 2017 | Berg Hill Greenleaf & Ruscitti, LLP | Denver | CO | | | | $400* | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

2

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Berger Singerman | Miami | FL | 496 | | | $695* | | | | | | |
| 2017 | Berman DeLeve Kuchan and Chapman | Kansas City | MO | | | | $300 | | | | | | |
| 2017 | Bernstein-Burkley | Pittsburgh | PA | | $300 | $545 | $350 | $235 | $300 | $270 | | | |
| 2017 | Bielli & Klauder, LLC | Wilmington | DE | | | | $325 | | | $205* | | | $325 |
| 2017 | Bigas & Bigas | Ponce | PR | | | | $250* | | | | | | |
| 2017 | BKN Murray LLP | St. Petersburg | FL | | | | $375* | | | | | | |
| 2017 | Black Square Financial | Coral Springs | FL | | | | $500* | | | | | | |
| 2017 | Blake D. Gunn | Mesa | AZ | | | | | $175 | $300 | $238 | | | |
| 2017 | Blanchard Law, PA | Largo | FL | | | | | | | $225 | | | |
| 2017 | Blank Rome LLP | Philadelphia | PA | 78 | $310 | $725 | $615 | $435 | $470 | $453 | | | |
| 2017 | Bohnhoff & Mahoney | Lansing | MI | | | | | | | $215* | | | |
| 2017 | Bond, Schoeneck & King, PLLC | Syracuse | NY | 164 | $360 | $400 | $380 | | | | | | |
| 2017 | Bononi & Company, P.C. | Greensburg | PA | | | | $400* | $185 | $280 | $195 | $635 | $650 | $643 |
| 2017 | Bosley Till Neue & Talerico LLP | Newport Beach | CA | | | | $595* | | | | $350 | $595 | $395 |
| 2017 | Boul & Associates, P.C. | Columbia | MO | | | | $250* | | | $250* | | | |
| 2017 | Bracewell LLP | Houston | TX | 114 | $1,000 | $1,100 | $1,050 | $550 | $755 | $653 | | | |
| 2017 | Bradley Arant Boult Cummings LLP | Birmingham | AL | 93 | | | $570* | | | | | | |
| 2017 | Brian K. McMahon, P.A. | West Palm Beach | FL | | | | $400* | | | | | | |
| 2017 | Broege, Neumann, Fischer & Shaver | Manasquan | NJ | | | | | $275 | $590 | $500 | | | |
| 2017 | Bronson Law Offices | Harrison | NY | | | | | $275 | $400 | $375 | | | |
| 2017 | Broussard Poche LLP | Lafayette | LA | | | | $220* | | | | | | |
| 2017 | Brown Rudnick LLP | Boston | MA | 203 | $905 | $1,245 | $1,075 | | | $515* | | | |
| 2017 | Brownstein Hyatt Farber Schreck, LLP | Denver | CO | 192 | | | $655* | | | $330* | | | |
| 2017 | Bruce W. Radowitz, Esq. P.A. | Union | NJ | | | | | | | $300* | | | |
| 2017 | Bruner Wright. P.A. | Tallahassee | FL | | | | | $225 | $350 | $288 | | | |
| 2017 | Brutzkus Gubner Rozansky Seror Weber LLP | Woodland Hills | CA | | $235 | $850 | $625 | $325 | $500 | $485 | $495 | $675 | $573 |
| 2017 | Bryan Cave LLP | St. Louis | MO | 37 | $594 | $660 | $627 | $369 | $625 | $487 | | | |
| 2017 | Bryan Diaz Law, APC | Ventura | CA | | | | | | | $350* | | | |
| 2017 | Buddy Ford, P.A | Tampa | FL | | | | | $300 | $375 | $338 | | | |
| 2017 | Buechler & Garber LLC | Denver | CO | | | | $350 | | | | | | |
| 2017 | Bufete Negron Garcia, C.S.P | Guaynabo | PR | | | | | | | $150* | | | |
| 2017 | Burger Law Firm | Houston | TX | | | | $300* | $350 | $440 | $395 | | | |
| 2017 | Burke, Warren, MacKay & Serritella, P.C. | Chicago | IL | | | | $510* | | | $325* | | | |
| 2017 | Bush Kornfeld LLP | Seattle | WA | | | | | $285 | $365 | $325 | | | |
| 2017 | Byrd & Wiser | Biloxi | MS | | | | | | | $300* | | | |
| 2017 | C Conde & Associates | San Juan | PR | | | | | $175 | $275 | $200 | | | |
| 2017 | Cairncross & Hempelmann | Seattle | WA | | | | | | | $560* | | | |
| 2017 | Calaiaro Valencik | Pittsburgh | PA | | $300 | $375 | $350 | $250 | $350 | $250 | | | |
| 2017 | Campbell and Coombs | Mesa | AZ | | | | $500 | | | | | | |
| 2017 | Canterbury Law Group | Scottsdale | AZ | | | | | $150 | $400 | $275 | | | |
| 2017 | Cardwell & Chang P.L.L.C | Houston | TX | | | | | $250 | $400 | $400 | | | |
| 2017 | Carkhuff & Radmin | North Plainfield | NJ | | | | $400 | | | | | | |
| 2017 | Carlos J Cuevas Esq | Yonkers | NY | | | | $450* | | | $495* | | | |
| 2017 | Carman Law Firm | Prescott | AZ | | | | $250* | | | | | | |
| 2017 | Carmody MacDonald PC | St. Louis | MO | | | | $350* | | | | | | |
| 2017 | Carter Ledyard & Milburn LLP | New York | NY | 458 | | | $900* | $285 | $700 | $493 | | | |
| 2017 | Catalyst Lifestyles Sport Resort, LLC | Indianapolis | IN | | | | | | | $350* | | | |
| 2017 | CBG Law Group | Bellevue | WA | | | | $320* | | | | | | |
| 2017 | Center City Law Offices LLC | Philadelphia | PA | | | | $250* | | | | | | |
| 2017 | CGA Law Firm | York | PA | | | | $345* | $200 | $270 | $235 | | | |
| 2017 | Chambliss, Bahner & Stophel, P.C. | Chattanooga | TN | | $245 | $385 | $290 | $150 | $350 | $298 | | | |
| 2017 | Charles A Curpill, PSC Law Office | San Juan | PR | | | | | $250 | $350 | $300 | | | |
| 2017 | Charles M Wynn Law Offices PA | Marianna | FL | | | | | $200 | $325 | $250 | | | |
| 2017 | Charles R. Chesnutt | Dallas | TX | | | | | $250 | $450 | $350 | | | |
| 2017 | Chase Bylenga Hulst, PLLC | Grand Rapids | MI | | | | $350* | | | $275* | | | |
| 2017 | ChildersLaw, LLC | Gainesville | FL | | | | | $275 | $375 | $325 | | | |
| 2017 | Christopher C. Gautschi Attorney At Law | Santa Barbara | CA | | | | | | | $400* | | | |
| 2017 | Ciardi Ciardi & Astin | Philadelphia | PA | | | | $515* | $300 | $350 | $350 | | | |
| 2017 | Cleary Gottlieb Steen & Hamilton LLP | New York | NY | 18 | | | | $445 | $490 | $468 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Clinton A Block Attorney At Law | Kewanee | IL | | | | | | | $150* | | | |
| 2017 | Coats Rose | Houston | TX | 362 | $475 | $650 | $563 | | | $325 | | | |
| 2017 | Cohen & Krol | Chicago | IL | | $505 | $515 | $510 | | | $350 | | | |
| 2017 | Cohen, Baldinger & Greenfeld, LLC | Rockville | MD | | | | | $295 | $450 | $425 | | | |
| 2017 | Cohen Pollock Merlin & Small, P.C. | Atlanta | GA | | | | | $305 | $385 | $345 | | | |
| 2017 | Cole & Cole Law, P.A | Sarasota | FL | | | | | $300 | $400 | $350 | | | |
| 2017 | Cole Schotz P.C. | Hackensack | NJ | 330 | $495 | $915 | $658 | $280 | $445 | $305 | | | |
| 2017 | Collins, Vella & Casello | Manasquan | NJ | | | | $400* | | | $250* | | | |
| 2017 | Connolly, Rosania and Lofstedt | Louisville | CO | | | | $340* | | | $375* | | | |
| 2017 | Consumer Action Law Group PC | Los Angeles | CA | | | | $425 | $225 | $425 | $325 | | | |
| 2017 | Cooley LLP | Palo Alto | CA | 39 | | | $1,100 | $595 | $835 | $735 | $850 | $1,065 | $998 |
| 2017 | Coon & Cole, LLC | Towson | MD | | | | $350* | | | | | | $350* |
| 2017 | Cooper & Scully, P.C | Dallas | FL | | | | | | | $435* | | | |
| 2017 | Cooper, Pautz, Weiermiller & Daubner, LLP | Horseheads | NY | | | | | | | $250* | | | |
| 2017 | Copeland Law Firm, P.C. | Abingdon | VA | | | | | | | $300 | | | |
| 2017 | Corash & Hollender PC | Staten Island | NY | | | | $450* | | | $425* | | | $425* |
| 2017 | Cordova Ayuso Law Office LLC | San Juan | PR | | | | $100 | | | $100 | | | |
| 2017 | Corral Tran Singh, LLP | Houston | TX | | $275 | $325 | $300 | | | | | | |
| 2017 | Correa Business Consulting Group, Llc | San Juan | PR | | | | | | | $150* | | | |
| 2017 | Cozen O'Connor | Philadelphia | PA | 79 | $550 | $730 | $710 | | | $405* | | | |
| 2017 | Craig & Lofton, P.C. | Memphis | TN | | | | $50* | | | | | | |
| 2017 | Crain, Caton & James | Houston | TX | | | | $400* | | | $325* | | | |
| 2017 | Crane Heyman Simon Welch & Clar | Chicago | IL | | $445 | $510 | $510 | | | $325* | | | $400* |
| 2017 | Crowley, Liberatore, Ryan & Brogan, P.C. | Norfolk | VA | | | | $330* | | | | | | |
| 2017 | Cunningham, Chernicoff & Warshawsky, P.C. | Harrisburg | PA | | | | $350 | | | | | | |
| 2017 | Curtis Castillo PC | Dallas | TX | | | | $425* | $195 | $225 | $210 | | | |
| 2017 | Dallas W Jolley, Jr Attorney at Law | Tacoma | WA | | | | $325* | | | | | | |
| 2017 | Dana M. Douglas Attorney At Law | Granada Hills | CA | | | | $200* | | | $200* | | | |
| 2017 | Daniel J. Rylander, P.C. | Tucson | AZ | | | | | $200 | $300 | $250 | | | |
| 2017 | Daniels & Taylor, PC | Lawrenceville | GA | | | | | | | $300* | | | |
| 2017 | Dann & Merino, P.C. | East Rutherford | NJ | | | | | | | $425* | | | |
| 2017 | Danoff & King, P.A | Towson | MD | | | | | | | $350* | | | |
| 2017 | Danowitz & Associates, P.C. | Atlanta | GA | | | | | $275 | $350 | $300 | | | |
| 2017 | David C. Jones, Jr., P.C. | Fairfax | VA | | | | $350* | | | | | | |
| 2017 | David Dunn Law Offices PC | Allentown | PA | | | | $300* | | | | | | |
| 2017 | David E. Lynn, P.C. | Rockville | MD | | | | | | | $425* | | | |
| 2017 | David E. Mullis, P.C. | Valdosta | GA | | | | | | | $250* | | | |
| 2017 | David P. Lloyd, Ltd | LaGrange | IL | | | | $400* | | | $400* | | | |
| 2017 | David R. Shook, Attorney at Law, PLLC | Clarkston | MI | | | | $350* | | | | | | |
| 2017 | David R. Softness, PA | Miami | FL | | | | $550* | | | | | | |
| 2017 | David Rosenthal Law Firm | Lafayette | IN | | | | | | | $300* | | | |
| 2017 | David Schroeder Law Offices, PC | Springfield | MO | | | | $300* | | | | | | |
| 2017 | David T Cain Law Offices | San Antonio | TX | | | | $300* | | | | | | |
| 2017 | David W Steen, P.A. | Tampa | FL | | | | $450* | $300 | $450 | $300 | | | |
| 2017 | Davis Miles McGuire Gardner | Tempe | AZ | | | | $380* | | | $240* | | | |
| 2017 | Davis Polk & Wardwell LLP | New York | NY | 35 | | | | | | $1025* | | | |
| 2017 | Davis, Ermis & Roberts, P.C | Arlington | TX | | | | | | | $350* | | | |
| 2017 | Dean G. Sutton, Esq | Sparta | NJ | | | | | | | $400* | | | |
| 2017 | Dean W. Greer, Attorney at Law | San Antonio | TX | | | | $300* | | | | | | |
| 2017 | Deborah Lawson, Attorney At Law, P.L.L.C. | Ventura | CA | | | | | | | $35* | | | |
| 2017 | DeCaro & Howell PC | Upper Marlboro | MD | | | | | | | $380* | | | |
| 2017 | Deiches & Ferschmann | Haddonfield | NJ | | | | | | | $425* | | | |
| 2017 | DelBello Donnella Weingarten Wise & Wiederkehr LLP | White Plains | NY | | $410 | $620 | $515 | | | | | | $375* |
| 2017 | DeMarco-Mitchell, PLLC | Plano | TX | | $285 | $350 | $350 | | | $125* | | | |
| 2017 | Dent Law Office, Ltd | Effingham | IL | | | | | | | $300* | | | |
| 2017 | Dentons US LLP | Atlanta | GA | | $575 | $675 | $625 | | | $345* | | | |
| 2017 | Diamond McCarthy LLP | Houston | TX | | $420 | $750 | $585 | $320 | $340 | $330 | | | |
| 2017 | Dibble & Miller | Rochester | NY | | | | | | | $300* | | | |
| 2017 | Dilworth Paxson LLP | Philadelphia | PA | 422 | $375 | $895 | $533 | $300 | $330 | $315 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Dishbak Law Firm | Beverly Hills | CA | | | | $400* | | | | | | |
| 2017 | DLA Piper | New York | NY | 2 | $725 | $1,120 | $985 | $265 | $850 | $595 | $720 | $805 | $775 |
| 2017 | Donahoe & Young LLP | Santa Clarita | CA | | $375 | $500 | $438 | $60 | $500 | $300 | | | |
| 2017 | Doran & Doran, P.C. | Wilkes-Barre | PA | | | | | $285 | $300 | $293 | | | |
| 2017 | Dorsey & Whitney LLP | Minneapolis | MN | 89 | $555 | $980 | $680 | $410 | $515 | $463 | $480 | $555 | $513 |
| 2017 | Dougherty and Guenther | Salinas | CA | | | | | | | $395* | | | |
| 2017 | Douglas Haun and Heidemann, P.C. | Springfield | MO | | | | | | | $250* | | | |
| 2017 | Drake Law Firm PLC | Scottsdale | AZ | | | | $300* | $125 | $300 | $213 | | | |
| 2017 | Drescher & Associates | Baltimore | MD | | | | | | | $350* | | | |
| 2017 | Dsouza Law Group, P.A. | Plantation | FL | | | | | | | $350* | | | |
| 2017 | Dunn Law, P.A | Miami | FL | | | | $325* | | | $325* | | | |
| 2017 | Durand & Associates, P.C. | Lewisville | TX | | | | $300* | | | | | | |
| 2017 | E. P. Bud Kirk, Attorney at Law | El Paso | TX | | | | | | | $300* | | | |
| 2017 | E. Waters & Associates, P.C. | North Bergen | NJ | | | | $400* | | | $300 | | | |
| 2017 | Eason & Tambornini, A Law Corporation | Sacramento | CA | | | | $400* | $250 | $400 | $250 | | | |
| 2017 | Edmiston Cambron, PLLC | Knoxville | TN | | | | $250* | | | $250 | | | |
| 2017 | Elizabeth A Haas Esq PLLC | New City | NY | | | | $400* | | | $400* | | | |
| 2017 | Elkington Shepherd LLP | Oakland | CA | | | | | | | $400 | | | |
| 2017 | Ellett Law Offices, P.C | Phoenix | AZ | | | | | $275 | $525 | $405 | | | |
| 2017 | EPTMS, INC | El Paso | TX | | | | | | | $300* | | | |
| 2017 | Eric A. Liepins | Dallas | TX | | | | | | | $275* | | | |
| 2017 | Eric Slocum Sparks PC | Tucson | AZ | | | | | $275 | $375 | $325 | | | |
| 2017 | Estabrook & Company | Baltimore | MD | | | | | | | $125* | | | |
| 2017 | Estudio Legal 1611 Corp | San Juan | PR | | | | | | | $225* | | | |
| 2017 | Eubanks Law Firm, PC | Seymour | TN | | | | | | | $250* | | | |
| 2017 | Fabian Law Office | San Juan | PR | | | | | $190 | $375 | $305 | | | |
| 2017 | Fedoroff Firm, LLC | Howell | NJ | | | | $350* | | | | | | |
| 2017 | Financial Relief Law Center | Irvine | CA | | $325 | $300 | $313 | $295 | $350 | $300 | | | |
| 2017 | Finestone Hayes LLP | San Francisco | CA | | | | $435* | $370 | $435 | $403 | | | |
| 2017 | Fisher and Associates | Houston | TX | | | | $395* | $240 | $395 | $240 | | | |
| 2017 | Fisher Rushmer, PA | Orlando | FL | | | | | | | | | | $475* |
| 2017 | FisherBroyles, LLP | Atlanta | GA | | $350 | $375 | $350 | $350 | $375 | $363 | | | |
| 2017 | Flaster Greenberg | Cherry Hill | NJ | | $490 | $500 | $495 | | | | | | |
| 2017 | Foley & Lardner LLP | Milwaukee | WI | 43 | | | $795* | | | | | | $630* |
| 2017 | Forrester & Worth PLLC | Phoenix | AZ | | | | $450* | | | $400* | | | |
| 2017 | Forshey & Prostok, LLP | Fort Worth | TX | | $425 | $575 | $575 | | | $400* | | | |
| 2017 | Foster Law Offices | Sayrem | PA | | | | | | | $250* | | | |
| 2017 | Foster Legal Services PLLC | Orland Park | IL | | | | | | | $420* | | | |
| 2017 | Fox Rothschild LLP | Philadelphia | PA | 49 | | | $725* | $300 | $585 | $450 | | | |
| 2017 | Francis E. Corbett, Attorney at Law | Pittsburgh | PA | | | | | | | $250* | | | |
| 2017 | Frank A. Principe | Tampa | FL | | | | | | | $300* | | | |
| 2017 | Frank Lyon Law Offices | Austin | TX | | | | $395 | | | $305 | | | |
| 2017 | Franklin Hayward LLP | Dallas | TX | | | | $400* | | | | | | |
| 2017 | Fuentes Law Offices, LLC | San Juan | PR | | | | | | | $250* | | | |
| 2017 | Fuqua & Associates, PC | Houston | TX | | | | | $225 | $500 | $250 | | | |
| 2017 | Gagnon Eisele and Rigby, PLLC | Winter Park | FL | | | | $350* | | | | | | |
| 2017 | Gainey Law Offices | Pittsburgh | PA | | | | | | | $250* | | | |
| 2017 | Gardere Wynne Sewell LLP | Dallas | TX | 194 | $640 | $725 | $640 | $280 | $385 | $360 | | | |
| 2017 | Gardner Law Offices, PLLC | Raleigh | NC | | | | | | | $275* | | | |
| 2017 | Garman Turner Gordon LLP | Las Vegas | NV | | $395 | $775 | $435 | | | $385* | | | |
| 2017 | Garvey Cushner & Associates PLLC | White Plains | NY | | | | $500 | | | $350* | | | |
| 2017 | Garvey Tirelli & Cushner Ltd | White Plains | NY | | | | $500 | | | $350* | | | |
| 2017 | Gary W. Short | Pittsburgh | PA | | | | | $300 | $350 | $325* | | | |
| 2017 | Geiger Law LLC | Atlanta | GA | | | | | | | $330* | | | |
| 2017 | George M. Geeslin | Atlanta | GA | | | | | | | $350* | | | |
| 2017 | Gerald B. Stewart Attorney & Counselor at Law | Jacksonville | FL | | | | | | | $300* | | | |
| 2017 | Gerald K. Smith and John C. Smith Law Offices | Tucson | AZ | | $250 | $600 | $350 | $350 | $250 | $350 | $300 | | |
| 2017 | Gerdes Law Firm, L.L.C | Hammond | LA | | | | | | | $200* | | | |
| 2017 | Gibson, Dunn & Crutcher LLP | New York | NY | 17 | $925 | $1,195 | $1,150 | $250 | $875 | $685 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Gillman & Gillman, LLC | Edison | NJ | | | | $350* | | | | | | |
| 2017 | Giordano Halleran & Ciesla, P.C | Red Bank | NJ | | | | $425 | | | | | | |
| 2017 | Glankler Brown PLLC | Memphis | TN | | | | $400* | | | | | | |
| 2017 | Gleichenhaus Marchese & Weishaar PC | Buffalo | NY | | | | | $250 | $350 | $325 | | | |
| 2017 | Goe & Forsythe LLC | Irvine | CA | | $300 | $395 | $395 | $295 | $315 | $300 | | | |
| 2017 | Goetz Fitzpatrick | New York | NY | | | | | $550 | $580 | $565 | | | |
| 2017 | Gold, Lange & Majoros PC | Southfield | MI | | $325 | $395 | $340 | $230 | $260 | $235 | | | |
| 2017 | Goldberg Weprin Finkel Goldstein LLP | New York | NY | | | | $550* | | | $550* | | | |
| 2017 | Goldman & Beslow, LLC | East Orange | NJ | | | | $400* | | | $375* | | | |
| 2017 | Goldsmith & Guymon, P.C. | Las Vegas | NV | | | | $425* | | | $425* | | | |
| 2017 | Goldstein and McClintock | Chicago | IL | | $435 | $525 | | | | $285* | | | |
| 2017 | Goldstein Bershad & Fried PC | Southfield | MI | | | | | | | $400 | | | |
| 2017 | Gonzalez Cordero Law Offices | Guaynabo | PR | | | | | | | $250* | | | |
| 2017 | Goodman Law Offices, APC | Encino | CA | | | | $395* | | | | | | |
| 2017 | Goodrich Postnikoff & Associates, LLP | Fort Worth | TX | | | | | | | $200* | | | |
| 2017 | Gorski & Knowlton PC | Hamilton | NJ | | | | $400 | | | | | | |
| 2017 | Gouveia and Associates | Merrillville | IN | | | | | $275 | $400 | $275 | | | |
| 2017 | Grasl PLC | Farmington Hills | MI | | | | $350* | | | | | | |
| 2017 | Gratacos Law Firm, PSC | Caguas | PR | | | | | | | $200* | | | |
| 2017 | Gray Reed & McGraw LLP | Houston | TX | 336 | | | $685* | $375 | $455 | $415 | | | $575* |
| 2017 | Greenberg & Bass | Encino | CA | | | | $450* | $350 | $400 | $400 | | | $495 |
| 2017 | Greenberg Traurig, LLP | New York | NY | 8 | $625 | $1,080 | $790 | $450 | $475 | $475 | | | $795 |
| 2017 | Greene Infuso, LLP | Las Vegas | NV | | $325 | $450 | $388 | $225 | $450 | $338 | | | |
| 2017 | Gregory K. Stern, P.C | Chicago | IL | | | | $465* | $325 | $465 | $445 | | | |
| 2017 | Grier Furr & Crisp, PA | Charlotte | NC | | $360 | $550 | $445 | $250 | $340 | $295 | | | |
| 2017 | Grossbart, Portney & Rosenberg | Baltimore | MD | | | | | | | $445* | | | |
| 2017 | Guarino Law, LLC. | Montclair | NJ | | | | | | | $250* | | | |
| 2017 | Gudeman and Associates | Royal Oak | MI | | | | $350* | | | $300* | | | |
| 2017 | Guerra & Smeberg, PLLC | San Antonio | TX | | | | | | | $275 | | | |
| 2017 | Haberbush & Associates LLP | Long Beach | CA | | | | | $90 | $450 | $225 | | | $175* |
| 2017 | Halabu Law Group, P.C | Birmingham | MI | | | | $300* | | | | | | |
| 2017 | Harold M Somer PC | Westbury | NY | | | | | | | $350* | | | |
| 2017 | Harrell & Associates | Memphis | TN | | | | | | | $200* | | | |
| 2017 | Harris Law Practice LLC | Reno | NV | | | | | | | $400* | | | |
| 2017 | Harriss Hartmann Law Firm PC | Rossville | GA | | | | | | | $175* | | | |
| 2017 | Hartman & Hartman | Reno | NV | | | | | | | $450* | | | |
| 2017 | Harvell and Collins, P.A. | Morehead City | NC | | | | | $195 | $260 | $228 | | | |
| 2017 | Hatillo Law Office, PSC | Bayamon | PR | | | | | | | $250* | | | |
| 2017 | Haynes and Boone, LLP | Dallas | TX | 82 | $500 | $960 | $675 | $288 | $660 | $472 | | | |
| 2017 | Hayward, Parker, O'Leary & Pinsky | Middletown | NY | | | | $400* | | | $400* | | | |
| 2017 | Heidi McLeod Law Office, PLLC | San Antonio | TX | | | | | | | $300* | | | |
| 2017 | Heller, Draper, Patrick, Horn & Dabney, LLC | Baton Rouge | LA | | $375 | $400 | $388 | $275 | $400 | $350 | | | |
| 2017 | Henry D Paloci III PA | Thousand Oaks | CA | | | | | | | $300* | | | |
| 2017 | Henshaw Law Office | San Jose | CA | | $350 | $400 | $375 | | | $250 | | | |
| 2017 | Herbert C. Broadfoot II, PC | Atlanta | GA | | | | | $350 | $375 | $363 | | | |
| 2017 | Heritage Pacific Law Group, PC | Murrieta | CA | | | | $250* | | | $175* | | | |
| 2017 | Herren, Dare & Streett | St. Louis | MO | | | | $300* | | | | | | |
| 2017 | Herron Hill Law Group, PLLC | Orlando | FL | | | | | | | $300* | | | |
| 2017 | Hester Baker Krebs, LLC | Indianapolis | IN | | | | $350* | $275 | $375 | $373 | | | |
| 2017 | Heyboer Law PLC | Fort Gratiot | MI | | | | | | | $250* | | | |
| 2017 | Hirschler, Fleischer | Richmond | VA | | | | $425* | | | $250* | | | |
| 2017 | Hodges, Doughty & Carson PLLC | Knoxville | TN | | $250 | $325 | $288 | | | $200* | | | |
| 2017 | Hodgson Russ LLP | Buffalo | NY | 206 | | | $360* | | | | | | |
| 2017 | Hoffman & Saweris, P.C. | Houston | TX | | $235 | $335 | $285 | | | | | | |
| 2017 | Hoffman, Larin and Agnetti | Miami | FL | | | | | | | $325* | | | |
| 2017 | Holly E. Estes, Esq | Reno | NV | | | | | | | $350* | | | |
| 2017 | Homady & Corcoran, LLC | Hollidaysburg | PA | | | | | | | $210* | | | |
| 2017 | Homel Antonio Mercado Justiniano | Mayaguez | PR | | | | | | | $250* | | | |
| 2017 | Hook & Fatovich, LLC | Wayne | NJ | | | | $350 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Hoover Penrod PLC | Harrisonburg | VA | | | | $300* | | | $250* | | | |
| 2017 | Hoover Slovacek LLP | Houston | TX | | | | $475* | | | $320* | | | |
| 2017 | Horowitz Law Group, PLLC | New York | NY | | | | | | | $375* | $300 | $350 | $343 |
| 2017 | Hughes, Watters & Askanase | Houston | TX | | | | | | | | | | $350* |
| 2017 | Hunter Parker LLC | Las Vegas | NV | | | | | | | $450* | | | |
| 2017 | Hunton & Williams LLP | Richmond | VA | 61 | $625 | $775 | $730 | $350 | $535 | $515 | | | |
| 2017 | Husch Blackwell LLP | St. Louis | MO | 70 | | | $450* | | | $315* | $395 | $450 | $423 |
| 2017 | Ice Miller LLP | Indianapolis | IN | 152 | $477 | $698 | $554 | | | $324* | | | |
| 2017 | Imblum Law Offices, PC | Harrisburg | PA | | | | | | | $295* | | | $235* |
| 2017 | Ivey, McClellan, Gatton, & Talcott, LLP | Greensboro | NC | | $150 | $480 | $338 | | | | | | |
| 2017 | J.M. Cook, P.A | Raleigh | NC | | | | | | | $300* | | | |
| 2017 | Jackson Walker LLP | Dallas | TX | 124 | $545 | $750 | $695 | $465 | $515 | $490 | | | |
| 2017 | Jake Blanchard Law, PA | Largo | FL | | | | $250* | | | | | | |
| 2017 | James & Haugland, P.C | El Paso | TX | | | | $350 | $250 | $350 | $300 | | | |
| 2017 | James F. Kahn, P.C. | Phoenix | AZ | | | | $400 | | | $250 | | | |
| 2017 | James H. Henderson, P.C. | Charlotte | NC | | | | | | | $450* | | | |
| 2017 | James L. Drake, Jr. P.C. | Savannah | GA | | | | | $285 | $300 | $293 | | | |
| 2017 | Janvier Law Firm, PLLC | Raleigh | NC | | | | | $200 | $450 | $300 | | | |
| 2017 | Jay Lauer, Attorney at Law | South Bend | IN | | | | | | | $200* | | | |
| 2017 | Jay S. Kalish & Associates, P.C | Farmington | MI | | | | $225* | | | | | | |
| 2017 | Jeffrey A. Cogan, Esq., Ltd | Las Vegas | NV | | | | | | | $400* | | | |
| 2017 | Jeffrey C. Alandt | Traverse City | MI | | | | | | | $240* | | | |
| 2017 | Jeffrey M Pitchford, CPA | Denver | CO | | | | | | | $350* | | | |
| 2017 | Jeffrey Strange & Associates | Wilmette | IL | | | | $450* | | | $395* | | | |
| 2017 | Jesse Blanco and Associates | San Antonio | TX | | | | | | | $450* | | | |
| 2017 | Jimenez Vazquez & Associates, PSC | San Juan | PR | | | | | | | $145* | | | |
| 2017 | Joel D. Russman, Attorney at Law | Denver | CO | | | | | | | $395* | | | |
| 2017 | John A. Vos | San Rafael | CA | | | | | | | $495* | | | |
| 2017 | John E. Dunlap, Attorney at law | Memphis | TN | | | | | | | $200* | | | |
| 2017 | John M. Brunson, Attorney at Law | St. Petersburg | FL | | | | | | | $200* | | | |
| 2017 | John M. Mcauliffe & Associates, P.C. | Newton | MA | | | | $350* | $150 | $300 | | | | $300 |
| 2017 | Johnny W. Thomas, Attorney at Law | San Antonio | TX | | | | | | | $310* | | | |
| 2017 | Johnson & Gubler, P.C | Las Vegas | NV | | | | | | | $245 | | | |
| 2017 | Johnson Pope Bokor Ruppel & Burns, LLP | Tampa | FL | | $325 | $395 | $373 | | | | | | |
| 2017 | Johnston & Street | Franklin | TN | | | | | | | $300* | | | |
| 2017 | Jones Day | Washington | DC | 5 | $700 | $1,050 | $950 | $300 | $800 | $525 | | | $850* |
| 2017 | Jones Walker LLP | New Orleans | LA | 117 | $285 | $475 | $388 | | | $235* | | | |
| 2017 | Jordan Price Wall Gray Jones & Carlton, PLLC | Raleigh | NC | | | | | | | $250* | | | |
| 2017 | Joseph V. Meyers, Esq | Hackensack | NJ | | | | | | | $350* | | | |
| 2017 | Joyce W. Lindauer Attorney, PLLC | Dallas | TX | | | | $350* | $185 | $395 | $195 | | | |
| 2017 | Juan C Bigas Law Office | Ponce | PR | | | | | | | $250* | | | |
| 2017 | Justiniano's Law Office | Mayaguez | PR | | | | | $125 | $250 | $188 | | | |
| 2017 | Kahn & Ahart Pllc | Phoenix | AZ | | | | $425* | $300 | $425 | $300 | | | |
| 2017 | Kane Russell Coleman Logan PC | Dallas | TX | 423 | $375 | $575 | $475 | | | $260* | | | |
| 2017 | Kasen & Kasen | Cherry Hill | PA | | $350 | $500 | $425 | | | $350* | | | |
| 2017 | Kasey C. Nye, Lawyer, PLLC | Tucson | AZ | | | | | $200 | $275 | $238 | | | |
| 2017 | Kasuri & Levy, LLC | Edison | NJ | | | | | | | $425* | | | |
| 2017 | Kasuri Byck, LLC. | Edison | NJ | | | | | | | $450* | | | |
| 2017 | Katz, Flatau, Popson and Boyer, LLP | Macon | GA | | | | | | | $325* | | | |
| 2017 | Kell C. Mercer, PC | Austin | TX | | | | $400* | | | | | | |
| 2017 | Keller & Almassian PLC | Grand Rapids | MI | | | | $350* | | | $295* | | | |
| 2017 | Kelley & Clements LLP | Gainesville | GA | | | | $400* | | | | | | |
| 2017 | Kelley and Fulton P.L. | West Palm Beach | FL | | | | $425* | | | $425 | | | |
| 2017 | Kelly / Warner, PLLC | Scottsdale | AZ | | | | $325* | | | | | | |
| 2017 | Kelly G. Black, PLC | Mesa | AZ | | | | | | | $300* | | | |
| 2017 | Kelly Hart Hallman | Fort Worth | TX | 252 | $405 | $495 | $450 | $235 | $320 | $265 | | | |
| 2017 | Kenneth H.J. Henjum, Law Offices | Ventura | CA | | | | $350* | | | $195* | | | |
| 2017 | Kera & Graubard | Flushing | NY | | | | $450* | | | | | | |
| 2017 | Kerney Law Office | Gallatin | TN | | | | | | | $350* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Khang & Khang LLP | Irvine | CA | | | | $350* | | | | | | |
| 2017 | Kilmer Crosby & Walker PLLC | Houston | TX | | $325 | $425 | $375 | | | | | | |
| 2017 | King & Spalding LLP | Atlanta | GA | 23 | $775 | $1,435 | $1,000 | $525 | $790 | $525 | | | |
| 2017 | King Law Offices, P.C | Dublin | TX | | | | | | | | | | $300* |
| 2017 | Kinkead Law Offices | Amarillo | TX | | | | $350* | | | | | | |
| 2017 | Kirkland & Ellis LLP | Chicago | IL | 12 | $235 | $1,410 | $1,115 | $210 | $955 | $735 | | | |
| 2017 | Klein & Associates, LLC | Annapolis | MD | | | | $275* | | | $325* | | | |
| 2017 | Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball | Bakersfield | CA | | | | $315* | | | | | | |
| 2017 | Klestadt Winters Jureller Southard & Stevens, LLP | New York | NY | | $575 | $675 | $625 | | | | | | |
| 2017 | Klug Law Firm | Okemos | MI | | | | $300* | $185 | $225 | $205 | | | |
| 2017 | Kogan Law Firm APC | Los Angeles | CA | | | | $300* | | | | | | |
| 2017 | Koh Law Firm, LLC | Bethesda | MD | | | | $300* | | | | | | |
| 2017 | Kornfield, Nyberg, Bendes, Kuhner & Little P.C | Oakland | CA | | | | $385* | $375 | $425 | $390 | | | |
| 2017 | Kudman Trachten Aloe LLP | New York | NY | | | | $550* | | | | | | |
| 2017 | Kung & Associates | Las Vegas | NV | | | | $450 | | | | | | |
| 2017 | Kurt Stephen, PLLC | McAllen | TX | | | | | | | $375* | | | |
| 2017 | Kurtzman Matera, PC | Spring Valley | NY | | | | | | | $525* | | | |
| 2017 | Kurtzman Steady LLC | Philadelphia | PA | | | | $480* | | | $325* | | | |
| 2017 | KutnerBrinen, PC | Denver | CO | | $400 | $500 | $465 | $260 | $340 | $300 | | | |
| 2017 | Lake & Cobb PLC | Tempe | AZ | | | | | $200 | $300 | $238 | | | |
| 2017 | Lamberth, Cifelli, Ellis & Nason, P.A | Atlanta | GA | | $360 | $495 | $450 | $250 | $360 | $350 | | | |
| 2017 | LaMonica Herbst & Maniscalco, LLP | Wantagh | NY | | | | $595 | | | $415 | | | |
| 2017 | Landrau Rivera & Assoc | San Juan | PR | | | | $200* | | | | | | |
| 2017 | Lane & Wilkinson, LLC | Chattanooga | TN | | | | | | | $250* | | | |
| 2017 | Langley & Banack, Inc | San Antonio | TX | | $350 | $495 | $350 | $275 | $375 | $325 | | | |
| 2017 | Larry Vick, Attorney at Law | Houston | TX | | | | | | | $375* | | | |
| 2017 | Latham, Shuker, Barker, Eden & Beaudine LLP | Orlando | FL | | | | | | | $550* | | | |
| 2017 | Law at Tyson Law Firm, P.C | Greenwood | IN | | | | | | | $130* | | | |
| 2017 | Law firm of Berger Singerman LLP | Miami | FL | | | | $625 | | | | | | |
| 2017 | Law Firm of Brian W. Hofmeister, LLC | Trenton | NJ | | | | | | | $425 | | | |
| 2017 | Law Firm Of Dean W Greer | San Antonio | TX | | | | $300* | | | | | | |
| 2017 | Law Firm Of Homel Mercado Justiniano | Mayaguez | PR | | | | | | | $125* | | | |
| 2017 | Law Firm of Joel M. Aresty, Esq | Tierra Verde | FL | | | | | | | $400* | | | |
| 2017 | Law Firm of Jose R Cintron | San Juan | PR | | | | | | | $150* | | | |
| 2017 | Law Office Emily D Davila Rivera | San Juan | PR | | | | | | | $200* | | | |
| 2017 | Law Office of Alan C Stein PC | Woodbury | NY | | | | $400* | | | | | | |
| 2017 | Law Office of Albert G. Reese, Jr | Pittsburgh | PA | | | | | | | $225* | | | |
| 2017 | Law Office of Aldo Caller | Overland Park | KS | | | | | | | $250* | | | |
| 2017 | Law Office of Allen P. Turnage | Tallahassee | FL | | | | | | | $300* | | | |
| 2017 | Law Office of Antonio I Hernandez Santiago | San Juan | PR | | | | | | | $250* | | | |
| 2017 | Law Office of Bethany A. Ralph | Amenia | NY | | | | $300* | | | $250* | | | |
| 2017 | Law Office of Carl M. Barto | Laredo | TX | | | | | | | $350 | | | |
| 2017 | Law Office of Craig D. Robins | Melville | NY | | | | | $275 | $385 | $330 | | | |
| 2017 | Law Office of Craig K. Welch | Petaluma | CA | | | | | $275 | $420 | $348 | | | |
| 2017 | Law Office of Daren M Schlecter | Los Angeles | CA | | | | $350* | | | | | | $275* |
| 2017 | Law Office Of David A. Scholl | Newtown Square | PA | | | | $300* | | | | | | |
| 2017 | Law Office of David Cahn, LLC | Silver Spring | MD | | | | $300* | | | | | | |
| 2017 | Law Office of David M. Serafin | Denver | CO | | | | $325* | | | | | | |
| 2017 | Law Office of David W. Cohen | Baltimore | MD | | | | $275* | | | | | | |
| 2017 | Law Office of Dick Harris, PC | Abilene | TX | | | | $290* | | | | | | |
| 2017 | Law Office of Dino S. Mantzas | Marlton | NJ | | | | $300* | | | | | | |
| 2017 | Law Office of Edward Gonzalez, P.C. | Washington | DC | | | | $450* | $350 | $410 | $380 | | | |
| 2017 | Law Office of Ehsanul Habib | Forest Hills | NY | | | | | | | $275 | | | |
| 2017 | Law Office of Erik G. Soderberg | Rockville | MD | | | | $400* | | | | | | |
| 2017 | Law Office of Gary W. Cruickshank | Boston | MA | | | | | | | $400 | | | |
| 2017 | Law Office Of Gina M. Corena, Esq | Las Vegas | NV | | | | $400* | | | $400* | | | |
| 2017 | Law Office of Gregory Messer PLLC | Brooklyn | NY | | | | | $350 | $575 | $463 | | | |
| 2017 | Law Office of H. Anthony Hervol | San Antonio | TX | | | | $285* | | | $285* | | | |
| 2017 | Law Office of Harvey I. Marcus | Saddle Brook | NJ | | | | $350* | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Office Of Jackie R. Geller | San Diego | CA | | | | | | | $325* | | | |
| 2017 | Law Office of Jacqueline E. Hernandez Santiago, Esq | San Juan | PR | | | | | | | $250* | | | |
| 2017 | Law Office of Jeffrey L. Smoot | Seattle | WA | | | | $300* | | | | | | |
| 2017 | Law Office of Jeffrey L. Zimring | Albany | NY | | | | | | | $275* | | | |
| 2017 | Law Office of Jerome M. Douglas, LLC | Hawthorne | NJ | | | | $425 | $350 | $425 | $400 | | | |
| 2017 | Law Office of Jonathan A. Backman | Bloomington | IL | | | | | | | $325* | | | |
| 2017 | Law Office of Jonathan H. Stanwood, LLC | Philadelphia | PA | | | | | | | $325* | | | |
| 2017 | Law Office Of Jonathan J. Sobel | Philadelphia | PA | | | | | | | $250* | | | |
| 2017 | Law Office of Judith A. Descalso | Escondido | CA | | | | $400* | | | $300* | | | |
| 2017 | Law Office of Kim Y. Johnson | Laurel | MD | | | | | | | $205* | | | |
| 2017 | Law Office of Lee M. Perlman | Cherry Hill | NJ | | | | $350* | $250 | $350 | $275 | | | |
| 2017 | Law Office of Lewis R. Landau | Calabasas | CA | | | | | | | $495* | | | |
| 2017 | Law Office of Margaret Maxwell McClure | Houston | TX | | | | $400* | | | $400* | | | |
| 2017 | Law Office of Mark B. French | Bedford | TX | | | | | $50 | $350 | $112 | | | |
| 2017 | Law Office of Mark J. Giunta | Phoenix | AZ | | | | $425* | $175 | $225 | $200 | | | |
| 2017 | Law Office of Mark S. Roher, P.A. | Fort Lauderdale | FL | | | | | | | $300* | | | |
| 2017 | Law Office of Marvin Levy | Studio City | CA | | | | | | | $250* | | | |
| 2017 | Law Office of Michael A King | Brooklyn | NY | | | | | | | $250* | | | |
| 2017 | Law Office of Michael J. Harker | Las Vegas | NV | | | | | $275 | $325 | $325 | | | |
| 2017 | Law Office of Michael J. O'Connor | San Antonio | TX | | | | $300* | | | | | | |
| 2017 | Law Office of Michael Y Lo | Alhambra | CA | | | | $475* | $375 | $475 | $425 | | | |
| 2017 | Law Office of Nelson M. Jones III | Houston | TX | | | | | $250 | $375 | $312 | | | |
| 2017 | Law Office of O. Allan Fridman | Northbrook | IL | | | | $425* | | | $425* | | | |
| 2017 | Law Office of Olga Zlotnik, PLLC | Scottsdale | AZ | | | | $220* | | | | | | |
| 2017 | Law Office of Rachel S. Blumenfeld | Brooklyn | NY | | | | | | | $450 | | | $400* |
| 2017 | Law Office of Raquel S. White, LLC | Largo | MD | | | | | | | $295* | | | |
| 2017 | Law Office of Robert M Aronson | Los Angeles | CA | | | | | | | $400 | | | |
| 2017 | Law Office of Rowena N. Nelson, LLC | Largo | MD | | | | | | | $325* | | | |
| 2017 | Law Office of Scott B. Riddle, LLC | Atlanta | GA | | | | $350* | | | $350* | | | |
| 2017 | Law Office of Scott M. Hare | Pittsburgh | PA | | | | $400* | | | $200* | | | |
| 2017 | Law Office of Sheila Durant | Baltimore | MD | | | | | | | $375* | | | |
| 2017 | Law Office of Stan L Riskin P A | Aventura | FL | | | | | | | $375* | | | |
| 2017 | Law Office of Steven M. Olson | Santa Rosa | CA | | | | | $275 | $475 | $375 | | | |
| 2017 | Law Office Of Thomas B. Gorrill | San Diego | CA | | | | | | | $400* | | | |
| 2017 | Law Office of Thomas W. Lynch | Hickory Hills | IL | | | | | | | $275* | | | |
| 2017 | Law Office of Timothy G. Niarhos | Nashville | TN | | | | | $250 | $350 | $250 | | | |
| 2017 | Law Office Of Timothy M. Mauser | Danvers | MA | | | | $420* | | | | | | |
| 2017 | Law Office of Toni Campbell Parker | Memphis | TN | | | | | | | $300* | | | |
| 2017 | Law Office of W. Derek May | Upland | CA | | | | | | | $250* | | | |
| 2017 | Law Office of W. Thomas Bible, Jr. | Chattanooga | TN | | | | | | | $250 | | | |
| 2017 | Law Office of Warren J. Fields | Katy | TX | | | | | | | $325* | | | |
| 2017 | Law Office of Will B. Geer, LLC | Atlanta | GA | | | | | | | $325* | | | |
| 2017 | Law Office of William F. Kunofsky | Dallas | TX | | | | | | | $360* | | | |
| 2017 | Law Office of William P. Fennell, APLC | San Diego | CA | | | | | | | $375* | | | |
| 2017 | Law Office Of Yasha Rahimzadeh | Sacramento | CA | | | | | | | $250* | | | |
| 2017 | Law Offices Lefkovitz & Lefkovitz | Nashville | TN | | | | | $325 | $485 | $405 | | | |
| 2017 | Law Offices of Adam Farber, P.A. | West Palm Beach | FL | | | | | | | $300* | | | |
| 2017 | Law Offices of Alan M Lurya | Irvine | CA | | | | | | | $375* | | | |
| 2017 | Law Offices of Alla Kachan P.C. | Brooklyn | NY | | | | | | | $300* | | | |
| 2017 | Law Offices of Allen A. Kolber, Esq | Suffern | NY | | | | | | | $450* | | | |
| 2017 | Law Offices of Andrew A. Moher | San Diego | CA | | | | | | | $350* | | | |
| 2017 | Law Offices Of Andrew H. Griffin, III | El Cajon | CA | | | | | $250 | $350 | $300 | | | |
| 2017 | Law Offices of Anthony O Egbase & Associates | Los Angeles | CA | | | | $450* | $150 | $350 | $325 | | | |
| 2017 | Law Offices of Binder and Malter | Santa Clara | CA | | $395 | $525 | $475 | $225 | $475 | $400 | | | |
| 2017 | Law Offices of Brooks, Frank & De La Guardia | Miami | FL | | | | $475* | | | | | | |
| 2017 | Law Offices of Buddy D. Ford, PA | Tampa | FL | | | | $425 | $300 | $425 | $375 | | | |
| 2017 | Law Offices of C. Conde & Assoc. | San Juan | PR | | | | $300* | | | $250* | | | |
| 2017 | Law Offices Of C.R. Hyde | Tucson | AZ | | | | | $250 | $295 | $272 | | | |
| 2017 | Law Offices of Charles B. Greene | San Jose | CA | | | | | | | $495* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

9

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Offices of Christopher S. Moffitt | Alexandria | VA | | | | $450* | | | | | | |
| 2017 | Law Offices of Craig A. Diehl | Camp Hill | PA | | | | $250* | | | $150* | | | |
| 2017 | Law Offices of Craig M. Geno, PLLC | Ridgeland | MS | | | | $375* | | | $225* | | | |
| 2017 | Law Offices of Craig V. Winslow | San Mateo | CA | | | | $350* | | | | | | |
| 2017 | Law Offices of David A Tilem | Glendale | CA | | | | $600* | $400 | $500 | $450 | | | |
| 2017 | Law Offices of David A. Arietta | Walnut Creek | CA | | | | | | | $350* | | | |
| 2017 | Law Offices of David Carlebach, Esq | New York | NY | | | | $450* | | | | | | $485* |
| 2017 | Law Offices of David H. Lang | Media | PA | | | | | | | $300* | | | |
| 2017 | Law Offices Of David N. Chandler | Santa Rosa | CA | | | | | $420 | $520 | $470 | | | |
| 2017 | Law Offices of David W. Meadows | Los Angeles | CA | | | | | | | $550* | | | |
| 2017 | Law Offices of Dimitri L. Karapelou, LLC | Philadelphia | PA | | | | | $225 | $350 | $287 | | | |
| 2017 | Law Offices of Douglas Jacobson, LLC | Cumming | GA | | | | $300* | | | | | | |
| 2017 | Law Offices of Douglas T Tabachnik, PC | Freehold | NJ | | | | $500* | | | $500* | | | |
| 2017 | Law Offices of Drew Henwood | San Jose | CA | | | | | | | $250* | | | |
| 2017 | Law Offices of Eric J. Gravel | San Francisco | CA | | | | | | | $350* | | | |
| 2017 | Law Offices Of Francisco Javier Aldana Law Firm, LLP | San Diego | CA | | | | | | | $450* | | | |
| 2017 | Law Offices of Gabriel Del Virginia | New York | NY | | | | $650* | | | $350* | | | |
| 2017 | Law Offices of Gabriel Liberman, APC | Sacramento | CA | | | | $250* | | | | | | |
| 2017 | Law Offices of George J. Paukert | Palm Desert | CA | | | | $200* | | | | | | |
| 2017 | Law Offices of Gold & Gold | Hatboro | PA | | | | | | | $150* | | | |
| 2017 | Law Offices of Henry F. Sewell, Jr | Atlanta | GA | | | | $350* | | | | | | |
| 2017 | Law Offices of Ira Benjamin Katz, A Professional Corpor | Los Angeles | CA | | | | $595* | | | | | | |
| 2017 | Law Offices of James E Hurley Jr | New York | NY | | | | | | | $400* | | | |
| 2017 | Law Offices of James J. Joyce PLLC | Lancaster | NY | | | | | | | $250* | | | |
| 2017 | Law Offices Of James Yan | Pasadena | CA | | | | | | | $350* | | | |
| 2017 | Law Offices Of Janet A. Lawson | Ventura | CA | | | | | | | $350* | | | |
| 2017 | Law Offices of Jeffrey M Sherman | Arlington | MD | | | | | | | $500* | | | |
| 2017 | Law Offices of Joann M. Hennessey, PL | Miami | FL | | | | | | | $350* | | | |
| 2017 | Law Offices of Joel Schechter | Chicago | IL | | | | $450* | | | | | | |
| 2017 | Law Offices of John C. Hanrahan, LLC | Frederick | MD | | | | $300* | | | $300* | | | |
| 2017 | Law Offices of John D. Moore, P.A. | Ridgeland | MS | | | | | $375 | $425 | $400 | | | |
| 2017 | Law Offices of Kevin Michael Madden PLLC | Houston | TX | | | | | | | $275* | | | |
| 2017 | Law Offices of Konstantine Sparagis, P.C. | Chicago | IL | | | | | | | $250* | | | |
| 2017 | Law Offices of L. William Porter III | Orlando | FL | | | | $400* | | | $400* | | | |
| 2017 | Law Offices of Lawrence G. Papale | Dillsburg | PA | | | | | | | $300* | | | |
| 2017 | Law Offices Of Lawrence L. Szabo | Oakland | CA | | | | | | | $450* | | | |
| 2017 | Law Offices of Lewis Phon | Antioch | CA | | | | $300* | | | | | | |
| 2017 | Law Offices of Lionel E Giron | Ontario | CA | | | | $350* | | | $350* | | | |
| 2017 | Law Offices of Louis J. Esbin | Stevenson Ranch | CA | | | | | $250 | $550 | $375 | | | |
| 2017 | Law Offices of Love & Dillenbeck, PLLC | Rural Hall | NC | | | | $300* | | | | | | |
| 2017 | Law Offices of Marc A. Duxbury | Carlsbad | CA | | | | | | | $350* | | | |
| 2017 | Law Offices of Marc R. Kivitz | Baltimore | MD | | | | | | | $400 | | | |
| 2017 | Law Offices of Marc Voisenat | Alameda | CA | | | | | | | $400* | | | |
| 2017 | Law Offices of Marilyn D. Garner | Arlington | TX | | | | | $375 | $400 | $388 | | | |
| 2017 | Law Offices of Mark E Goodfriend | Encino | CA | | | | | | | $350* | | | |
| 2017 | Law Offices of Mark S Martinez | Fountain Valley | CA | | | | $350* | | | $200 | | | |
| 2017 | Law Offices of Martha J. Simon | San Francisco | CA | | | | | $350 | $450 | $400 | | | |
| 2017 | Law Offices Of Marvin H. Gold | Hatboro | PA | | | | | $250 | $500 | $400 | | | |
| 2017 | Law Offices of Michael G. Spector | Santa Ana | CA | | | | | | | $410* | | | $380* |
| 2017 | Law Offices of Michael J. Henny | Pittsburgh | PA | | | | $300* | | | | | | |
| 2017 | Law Offices of Michael Jay Berger | Beverly Hills | CA | | $495 | $525 | $510 | $265 | $495 | $373 | | | |
| 2017 | Law Offices of Michael K. Mehr | Santa Cruz | CA | | | | | | | $400* | | | |
| 2017 | Law Offices of Moses S. Bardavid | Encino | CA | | | | | $275 | $350 | $313 | | | |
| 2017 | Law Offices of Nicholas Gebelt | Whittier | CA | | | | | | | $350* | | | |
| 2017 | Law Offices of Norman and Bullington, P.A. | Tampa | FL | | | | $300* | | | | | | |
| 2017 | Law Offices of Oxana Kozlov | Sunnyvale | CA | | | | $350* | | | | | | |
| 2017 | Law Offices of Paul R. Torre | Encino | CA | | | | $400* | | | | | | |
| 2017 | Law Offices of Perez & Bonomo, LLC | Hackensack | NJ | | | | $475* | | | | | | |
| 2017 | Law Offices of Perry Ian Tischler | Bayside | NY | | | | | | | $300* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Offices of Ray Battaglia, PLLC | San Antonio | TX | | | | | | | $450* | | | |
| 2017 | Law Offices of Raymond B. Rounds | East Orange | NJ | | | | | | | $150* | | | |
| 2017 | Law Offices of Raymond C Stilwell | Amherst | NY | | | | | | | $250* | | | |
| 2017 | Law Offices of Raymond H Aver APC | Los Angeles | CA | | | | $525* | | | $375* | | | |
| 2017 | Law Offices of Richard D. Gaines Esq. | Newton | NJ | | | | $350* | | | | | | |
| 2017 | Law Offices of Richard F. Fellrath | Troy | MI | | | | $200* | | | | | | |
| 2017 | Law Offices of Robert M. Yaspan | Woodland Hills | CA | | | | | $300 | $550 | $435 | | | |
| 2017 | Law Offices of Robert N. Bassel | Clinton | MI | | | | | | | $300* | | | |
| 2017 | Law Offices of Robert O Lampl | Pittsburgh | PA | | | | | | | $275* | | | |
| 2017 | Law Offices of Russell King, PC | Dublin | TX | | | | | | | $350* | | | |
| 2017 | Law Offices Of Ruth Elin Auerbach | San Francisco | CA | | | | | | | $350* | | | |
| 2017 | Law Offices of Scott J. Sagaria | San Jose | CA | | | | $500* | | | $450* | | | |
| 2017 | Law Offices of Selwyn D. Whitehead | Oakland | CA | | | | $400* | | | | | | |
| 2017 | Law Offices of Sheila Esmaili, Esq | Los Angeles | CA | | | | | | | $300* | | | |
| 2017 | Law Offices of Stephen J. Kleeman | Towson | MD | | | | | | | $350* | | | |
| 2017 | Law offices of Steven T Stanton | Maryville | IL | | | | $225* | | | | | | |
| 2017 | Law Offices of Susan J. Cofano | Montrose | CO | | | | | | | $250 | | | |
| 2017 | Law Offices of Timothy P. Thomas, Llc | Las Vegas | NV | | | | | | | $350* | | | |
| 2017 | Law Offices of Todd B Becker | Long Beach | CA | | | | $400* | | | $400* | | | |
| 2017 | Law Offices of W. Steven Shumway | Roseville | CA | | | | | | | $300* | | | |
| 2017 | Law Offices of William F. McLaughlin | Oakland | CA | | | | $350* | | | | | | |
| 2017 | Law Offices of William S. Katchen, LLC | Florham Park | NJ | | | | | | | $850* | | | |
| 2017 | Law Offices of Yvette V. Dudley, P.C | Springfield Gardens | NY | | | | | | | $300* | | | |
| 2017 | LawCare Ltd | Greensburg | PA | | | | | $275 | $325 | $300 | | | |
| 2017 | Ledford, Wu & Borges, LLC | Chicago | IL | | $350 | $400 | $400 | | | $250* | | | |
| 2017 | Leech Tishman Fuscaldo & Lampl, Inc | Los Angeles | CA | | $290 | $595 | $428 | $200 | $215 | $208 | | | $215* |
| 2017 | Leiderman Shelomith, P.A | Fort Lauderdale | FL | | $325 | $425 | $375 | | | | | | |
| 2017 | Leonard, Key & Key PLLC | Wichita Falls | TX | | | | | | | $300* | | | |
| 2017 | Leslie Cohen Law PC | Santa Monica | CA | | | | $575 | $297 | $390 | $350 | | | $390* |
| 2017 | Lesnick Prince & Pappas LLP | Los Angeles | CA | | $395 | $495 | $495 | | | $275* | | | |
| 2017 | Lester & Associates, P.C. | Garden City | NY | | | | $375* | | | | | | |
| 2017 | Levene Neale Bender Yoo & Brill LLP | Los Angeles | CA | | $515 | $595 | $575 | $335 | $555 | $425 | $515 | $595 | $575 |
| 2017 | Levitt & Slafkes, P.C. | Maplewood | NJ | | | | $400* | | | | | | |
| 2017 | Liskow & Lewis | New Orleans | LA | 324 | | | | | | $200* | | | |
| 2017 | Litt Law Group LLC | Rockville Centre | NY | | | | | | | | | | $525* |
| 2017 | Little & Milligan, PLLC | Knoxville | TN | | | | | | | $300 | | | |
| 2017 | Lobel Weiland Golden Friedman LLP | Costa Mesa | CA | | $550 | $850 | $750 | | | | | | $650* |
| 2017 | Lohr & Associates, Ltd | West Chester | PA | | | | $300* | | | | | | $250* |
| 2017 | Lube & Soto Law Offices PSC | San Juan | PR | | | | $250 | | | | | | |
| 2017 | Lugo Mender Group, LLC | Guaynabo | PR | | | | | $175 | $300 | $238 | | | |
| 2017 | Lusky and Associates | Dallas | TX | | | | | | | $350* | | | |
| 2017 | Lyssete Morales Law Office | Mayaguez | PR | | | | | $125 | $275 | $225 | | | |
| 2017 | M Jones & Associates, PC | Santa Ana | CA | | $300 | $400 | $350 | $300 | $400 | $350 | | | |
| 2017 | M. Denise Dotson, LLC | Atlanta | GA | | | | | | | $250* | | | |
| 2017 | Macdonald Fernandez LLP | San Francisco | CA | | | | $450 | | | $350* | | | |
| 2017 | Macey, Wilensky & Hennings, LLC | Atlanta | GA | | $350 | $450 | $425 | $195 | $450 | $398 | | | |
| 2017 | Maciag Law, LLC | Princeton | NJ | | | | | $465 | $475 | $470 | | | |
| 2017 | Magee Goldstein Lasky & Sayers, P.C. | Roanoke | VA | | | | $375* | $200 | $275 | $238 | | | |
| 2017 | Mahady & Mahady | Greensburg | PA | | | | | | | $275* | | | |
| 2017 | Malaise Law Firm | San Antonio | TX | | | | $275* | | | $275 | | | |
| 2017 | Malone Akerly Martin PLLC | Dallas | TX | | | | $350* | | | | | | |
| 2017 | Mansfield Law Corporation | Oxnard | CA | | | | | | | $360* | | | |
| 2017 | Marc A. Duxbury | Murrieta | CA | | | | | | | $350* | | | |
| 2017 | Marc A. Zaid Esq., P.C | Woodbury | PA | | | | | | | $300* | | | |
| 2017 | Marcos D. Oliva, PC | McAllen | TX | | | | $250* | | | $250* | | | |
| 2017 | Mark E. Cohen Bankruptcy Law Firm | Forest Hills | NY | | | | $400* | | | | | | |
| 2017 | Mark M. Jones & Associates, P.C. | Santa Ana | CA | | | | | $300 | $425 | $350 | | | |
| 2017 | Markus Williams, Young & Zimmermann LLC | Denver | CO | | | | $445* | | | $315* | | | |
| 2017 | Marshall Socarras Grant, P.L. | Boca Raton | FL | | | | | | | $275* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Martin Keith Thomas, Attorney at Law | Dallas | TX | | | | | | | $400* | | | |
| 2017 | Maxwell Dunn, PLC | Southfield | MI | | $300 | $350 | $325 | | | $200* | | | |
| 2017 | Mayerson & Hartheimer PLLC | New York | NY | | | | $600 | | | $350* | | | |
| 2017 | Mazur & Brooks, A P.L.C. | Las Vegas | NV | | | | | | | $350* | | | |
| 2017 | McAllister Garfield, P.C. | Denver | CO | | $415 | $435 | $425 | $200 | $250 | $225 | $175 | $375 | $275 |
| 2017 | McAuliffe Law Firm | Melville | NY | | | | $350* | | | | | | |
| 2017 | McBreen & Kopko | Jericho | NY | | | | $400* | | | | | | |
| 2017 | McBryan, LLC | Atlanta | GA | | | | | | | $400* | | | |
| 2017 | McCallar Law Firm | Savannah | GA | | | | | $290 | $390 | $300 | | | |
| 2017 | McCann Garland Ridall & Burke | Pittsburgh | PA | | | | | | | $350* | | | |
| 2017 | McCrystal Law Office | Emmaus | PA | | | | $275* | | | | | | |
| 2017 | McCullough Eisenberg, LLC | Warminster | PA | | | | | | | $350 | | | |
| 2017 | McDonald Hopkins | Cleveland | OH | 292 | $415 | $72 | $720 | $568 | | | | | |
| 2017 | McDonald, Sutton & Duval, PLC | Richmond | VA | | | | | $225 | $395 | $310 | | | |
| 2017 | McDowell Posternock Apell & Detrick, PC | Maple Shade | NJ | | | | $400 | $250 | $300 | $275 | | | |
| 2017 | McElwee Firm, PLLC | North Wilkesboro | NC | | | | | | | $250* | | | |
| 2017 | McGuire, Craddock & Strother | Dallas | TX | | | | $450* | | | | | | |
| 2017 | McKinley Onua & Associates PLLC | Brooklyn | NY | | | | | | | $250* | | | $350* |
| 2017 | McKool Smith PC | Dallas | TX | 230 | $620 | $1,200 | $800 | $325 | $345 | $335 | | | $545* |
| 2017 | McMillan Law Group | San Diego | CA | | | | | | | $375* | | | |
| 2017 | McNally & Busche, L.L.C. | Newton | NJ | | | | | | | $350* | | | |
| 2017 | McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. | Greenbelt | MD | | $375 | $500 | $438 | $325 | $350 | $338 | | | |
| 2017 | McQueen & Ashman LLP | Irvine | CA | | $390 | $450 | $410 | | | | $350 | $365 | $358 |
| 2017 | McWhorter, Cobb & Johnson, LLP | Lubbock | TX | | | | | | | $300 | | | |
| 2017 | Medina Law Firm LLC | New York | NY | | | | | $385 | $425 | $405 | | | $425 |
| 2017 | Mellinger, Sanders & Kartzman, LLC | Morris Plains | NJ | | | | | $335 | $395 | $365 | | | |
| 2017 | Meridian Law | San Jose | CA | | | | | | | $250* | | | |
| 2017 | Meridian Law, LLC | Baltimore | MD | | $300 | $325 | $313 | | | $250* | | | |
| 2017 | Merrill & Stone, LLC | Swainsboro | GA | | | | | | | $285 | | | |
| 2017 | Merrill PA | West Palm Beach | FL | | | | | | | $450 | | | |
| 2017 | Mesch Clark & Rothschild | Tucson | AZ | | $400 | $575 | $450 | $275 | $395 | $335 | | | |
| 2017 | Messana PA | Fort Lauderdale | FL | | | | | | | $350* | | | |
| 2017 | Mestone & Associates LLC | North Andover | MA | | $350 | $400 | $400 | | | $275* | | | |
| 2017 | Meyer, Suozzi, English & Klein, PC | Garden City | NY | | | | $550* | | | | | | |
| 2017 | Michael A King, Attorney at Law | New York | NY | | | | | | | $250* | | | |
| 2017 | Michael J. Davis | Denver | CO | | | | $350* | | | | | | |
| 2017 | Michael J. Goldstein & Associates | San Francisco | CA | | | | | $425 | $550 | $488 | | | |
| 2017 | Michael W. Carmel, Ltd. | Phoenix | AZ | | | | | | | $600* | | | |
| 2017 | Micheal J. Brock, Llc | Las Vegas | NV | | | | $250* | | | $180* | | | |
| 2017 | Middlebrooks Shapiro, P.C. | Springfield | NJ | | $350 | $400 | $375 | $250 | $350 | $300 | | | |
| 2017 | Millan Law Offices | San Juan | PR | | | | | | | $200* | | | |
| 2017 | Miller & Martin PLLC | Chattanooga | TN | 353 | | | $295 | | | | | | |
| 2017 | Miller and Miller, LLP | Westminster | MD | | | | | | | $225* | | | |
| 2017 | Miller, Johnson, Snell & Cummiskey, P.L.C | Grand Rapids | MI | | $370 | $460 | $420 | | | | | | $300* |
| 2017 | Mincin Law, PLLC | Las Vegas | NV | | | | $350* | | | $360* | | | |
| 2017 | Minden Lawyers, LLC | Minden | NV | | $325 | $400 | $363 | $150 | $225 | $200 | | | |
| 2017 | Minion & Sherman | West Caldwell | NJ | | | | $325* | | | | | | |
| 2017 | Mitchell A. Sommers ESQ, P.C. | Ephrata | PA | | | | | | | $225* | | | |
| 2017 | Moher Law Group | San Francisco | CA | | | | | | | $350* | | | |
| 2017 | Montez & Williams PC | Waco | TX | | | | | $225 | $350 | $288 | | | |
| 2017 | Moon Wright & Houston, PLLC | Charlotte | NC | | | | | $240 | $350 | $350 | | | |
| 2017 | Moretsky Law Firm | Huntingdon Valley | PA | | | | $220* | | | $125* | | | |
| 2017 | Morgan & Bley, Ltd | Chicago | IL | | | | $450* | | | $265* | | | |
| 2017 | Morris, Nichols, Arsht & Tunnell LLP | Wilmington | DE | 421 | $650 | $1,050 | $775 | $395 | $625 | $415 | | | $595* |
| 2017 | Morris, Polich & Purdy, LLP | Los Angeles | CA | 472 | | | $575* | | | $575* | | | |
| 2017 | Moses & Singer | New York | NY | 413 | | | $895* | | | | | | |
| 2017 | Morrison-Tenenbaum PLLC | New York | NY | | | | $495* | | | $350 | | | |
| 2017 | Motschenbacher & Blattner LLP | Portland | OR | | | | $375* | $315 | $375 | $345 | | | |
| 2017 | MRO Attorneys at Law, LLC | San Juan | PR | | | | | | | $250* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Ms Lozada Law Office | San Juan | PR | | $150 | $200 | $175 | | | $150* | | | |
| 2017 | Mullin Hoard & Brown, LLP | Lubbock | TX | | $275 | $420 | $348 | | | | | | |
| 2017 | Munsch Hardt Kopf & Harr PC | Dallas | TX | 360 | $480 | $650 | $565 | | | $300* | | | |
| 2017 | Murphy Mahon Keffler & Farrier, L.L.P | Fort Worth | TX | | | | $450* | | | $400* | | | |
| 2017 | Nathan Sommers Jacobs PC | Houston | TX | | | | $550* | | | $330* | | | |
| 2017 | Neeleman Law Office | Everett | WA | | | | | $275 | $360 | $318 | | | |
| 2017 | Neeley Law Firm Plc | Chandler | AZ | | | | | | | $300* | | | |
| 2017 | Neff & Boyer, P.C. | Tucson | AZ | | | | | $200 | $350 | $275 | | | |
| 2017 | Nelson Mullins Riley & Scarborough LLP | Atlanta | GA | 86 | $410 | $570 | $450 | $300 | $390 | $335 | | | |
| 2017 | Newman & Newman, PC | Ridgeland | MS | | | | | | | $300* | | | |
| 2017 | Niarhos & Waldron, PLC | Nashville | TN | | $250 | $350 | $300 | | | $250* | | | |
| 2017 | Nicolas A. Wong Law Offices | San Juan | PR | | | | | $200 | $225 | $213 | | | |
| 2017 | Noble Law Firm, P.A | Boca Raton | FL | | | | $300* | | | | | | |
| 2017 | Noonan & Lieberman Ltd | Chicago | IL | | | | $150* | | | | | | |
| 2017 | Norgaard O'Boyle, Attorneys At Law | Englewood | NJ | | $400 | $525 | $463 | $300 | $350 | $325 | | | |
| 2017 | Nuti Hart LLP | Oakland | CA | | | | $575 | | | $575* | | | |
| 2017 | Nutovic & Associates | New York | NY | | | | $560* | | | | | | |
| 2017 | Oaktree Law | Cerritos | CA | | | | | $250 | $400 | $400 | | | |
| 2017 | Obermayer Rebmann Maxwell & Hippel LLP | Philadelphia | PA | 367 | | | | | | $350* | | | |
| 2017 | Odin, Feldman & Pittleman | Reston | VA | | | | $485* | | | | | | |
| 2017 | Offit Kurman, PA | Bethesda | MD | 308 | | | $440* | | | | | | |
| 2017 | Okin & Adams, LLP | Houston | TX | | | | $425* | | | | $295 | $345 | $320 |
| 2017 | Olshan Frome Wolosky LLP | New York | NY | 431 | | | $730* | | | $360* | | | |
| 2017 | Olson Nicoud & Gueck, LLP | Dallas | TX | | | | $400 | | | $400* | | | |
| 2017 | Onukwugha & Associates, LLC | Baltimore | MD | | | | | | | $375* | | | |
| 2017 | Orantes Law Firm PC | Los Angeles | CA | | | | $500* | | | $500 | | | |
| 2017 | Orenstein Law Group | Dallas | TX | | | | $425* | | | $225* | | | $350* |
| 2017 | Ortiz & Ortiz LLP | Astoria | NY | | $400 | $450 | $425 | $325 | $350 | $325 | | | $325* |
| 2017 | Pachulski, Stang, Ziehl, and Jones LLP | Wilmington | DE | | $850 | $1,095 | $1,050 | $240 | $1,195 | $438 | | | |
| 2017 | Palm Harbor Law Group | Palm Harbor | FL | | | | | | | $200* | | | |
| 2017 | Pamela G. Magee, Attorney at Law | Baton Rouge | LA | | | | | | | $325* | | | |
| 2017 | Pamela Jan Zylstra, A Professional Corporation | Irvine | CA | | | | | | | $425* | | | |
| 2017 | Parker & DuFresne, P.A | Jacksonville | FL | | | | | | | $300 | | | |
| 2017 | Parker Poe Adams & Bernstein LLP | Charlotte | NC | 219 | $380 | $475 | $428 | | | $575* | | | |
| 2017 | Parry Tyndall White | Chapel Hill | NC | | | | $325* | | | $200* | | | |
| 2017 | Pasquale Menna, Esq | Red Bank | NJ | | | | | | | $250* | | | |
| 2017 | Paul D. Bradford, PLLC | Cary | NC | | | | | | | $350* | | | |
| 2017 | Paul Reece Marr, P.C. | Atlanta | GA | | | | | | | $325 | | | |
| 2017 | Paul Weiss Rifkind Wharton Garrison LLP | New York | NY | 28 | $1,220 | $1,395 | $1,320 | $820 | $1,040 | $995 | | | |
| 2017 | Penachio Malara LLP | White Plains | NY | | $325 | $450 | $388 | $325 | $400 | $363 | | | |
| 2017 | Pendergraft & Simon LLP | Houston | TX | | | | $450* | $200 | $250 | $225 | | | |
| 2017 | Pepper Hamilton LLP | Philadelphia | PA | 92 | $555 | $835 | $765 | $330 | $485 | $475 | | | |
| 2017 | Perkins Coie LLP | Seattle | WA | 31 | | | $695* | | | | | | |
| 2017 | Phil Rhodes Law Corporation | Fair Oaks | CA | | | | $350* | $300 | $350 | $325 | | | |
| 2017 | Phillabaum Ledlin Matthews Sheldon PLLC | Spokane | WA | | | | | | | $300* | | | |
| 2017 | Phillip K. Wallace, PLC | Mandeville | LA | | | | | | | $250* | | | |
| 2017 | Pick & Zabicki LLP | New York | NY | | $325 | $425 | $375 | | | $250* | | | |
| 2017 | Pillar+Aught | Harrisburg | PA | | | | | | | $395* | | | |
| 2017 | Pillsbury Winthrop Shaw Pittman LLP | Washington | DC | 73 | $790 | $1,235 | $830 | | | $680* | | | |
| 2017 | Pletz and Reed, P.C. | Jefferson City | MO | | | | | $150 | $200 | $175 | | | |
| 2017 | Pollan Legal | Jacksonville | FL | | | | | | | $200 | | | |
| 2017 | Polsinelli PC | Kansas City | MO | 51 | $400 | $625 | $513 | $260 | $360 | $310 | | | |
| 2017 | Porter Hedges LLP | Houston | TX | 383 | | | $485* | | | $320* | | | |
| 2017 | Porter Law Network | Chicago | IL | | $400 | $450 | $425 | | | | | | |
| 2017 | Procopio, Cory, Hargreaves & Savitch LLP | San Diego | CA | 255 | | | $525* | $350 | $525 | $438 | | | |
| 2017 | Pronske Goolsby & Kathman, P.C. | Dallas | TX | | | | $600* | $195 | $225 | $210 | | | |
| 2017 | Proskauer Rose LLP | New York | NY | 57 | | | $1200* | | | | | | |
| 2017 | Pulman, Cappuccio, Pullen, Benson & Jones LLP | San Antonio | TX | | $350 | $425 | $350 | | | $200* | | | |
| 2017 | Purcell Krug and Haller | Harrisburg | PA | | | | $300* | | | $250* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Rafool Bourne & Shelby | Peoria | IL | | | | $250* | | | | | | |
| 2017 | Randal R Leonard Law Firm | Las Vegas | NV | | | | | | | $350* | | | |
| 2017 | Randall S D Jacobs PLLC | New York | NY | | | | | $300 | $600 | $450 | | | |
| 2017 | Rattet PLLC | White Plains | NY | | | | | $400 | $650 | $525 | | | |
| 2017 | Rayman & Knight | Kalamazoo | MI | | $250 | $325 | $293 | | | | | | |
| 2017 | Redman Ludwig PC | Indianapolis | IN | | | | $250* | | | | | | |
| 2017 | Reed Smith, LLP | New York | NY | 15 | $820 | $902 | $880 | $425 | $675 | $528 | | | |
| 2017 | Reganyan Law Firm | Glendale | CA | | | | | | | $300* | | | |
| 2017 | Renan Buendia Hinojosa | Annandale | VA | | | | | | | $400* | | | |
| 2017 | Reynolds Law Corporation | Davis | CA | | | | $350* | | | | | | |
| 2017 | Richard L Hirsh, P.C. | Lisle | IL | | | | | $75 | $400 | $238 | | | |
| 2017 | Richard S. Feinsilver, Esq. | Carle Place | NY | | | | $350* | | | | | | |
| 2017 | Richard W. Martinez, APLC | New Orleans | LA | | | | $350* | | | | | | |
| 2017 | Richards, Layton & Finger, P.A | Wilmington | DE | 256 | $250 | $850 | $738 | $295 | $465 | $360 | | | |
| 2017 | Rick L. Sponaugle CPA LLC | Denver | CO | | | | | | | $125* | | | |
| 2017 | Riggi Law Firm | Las Vegas | NV | | | | $400* | $195 | $400 | $298 | | | |
| 2017 | Riley & Dever, P.C. | Lynnfield | MA | | | | | $50 | $350 | $200 | | | |
| 2017 | Ritter Spencer PLLC | Addison | TX | | | | | | | $350* | | | |
| 2017 | Rivera-Velez & Santiago LLC | San Juan | PR | | | | | $75 | $200 | $150 | | | |
| 2017 | Roach, Leite & Manyin, LLC | Philadelphia | PA | | | | $250* | | | | | | |
| 2017 | Robert A Angueira, PA | Miami | FL | | | | | $260 | $450 | $355 | | | |
| 2017 | Robert Altman, PA | Palatka | FL | | | | | | | $400* | | | |
| 2017 | Robert C. Bruner, Attorney at Law | Tallahassee | FL | | | | | | | $350 | | | |
| 2017 | Robert O Lampl Law Office | Pittsburgh | PA | | | | | $350 | $450 | $388 | | | |
| 2017 | Robinson, Bradshaw & Hinson, P.A. | Charlotte | NC | 320 | $330 | $565 | $425 | $175 | $565 | $310 | | | |
| 2017 | Robl Law Group LLC | Tucker | GA | | | | $350* | $250 | $350 | $300 | $250 | $300 | $275 |
| 2017 | Rodriguez & Asociados | Vega Baja | PR | | | | | $175 | $250 | $213 | | | |
| 2017 | Rogers Law Offices | Atlanta | GA | | | | $350* | | | $295* | | | |
| 2017 | Ronald D. Weiss, PC | Melville | NY | | | | | | | $350* | | | |
| 2017 | Rosen, Kantrow & Dillon, PLLC | Huntington | NY | | | | | | | $425* | | | |
| 2017 | Rosenberg Musso & Weiner LLP | Brooklyn | NY | | | | $625* | | | $575* | | | |
| 2017 | Rosenstein & Associates | Temecula | CA | | | | $375* | | | | | | |
| 2017 | Rosenthal, Levy, Simon & Ryles | West Palm Beach | FL | | | | | | | | | | $400* |
| 2017 | Rounds & Sutter, LLP | Ventura | CA | | | | $350 | | | $275* | | | |
| 2017 | Roussos, Lassiter, Glanzer & Barnhart | Norfolk | VA | | $325 | $390 | $358 | | | | | | |
| 2017 | Ruben Gonzalez | Bayamon | PR | | | | | | | $250* | | | |
| 2017 | Rubin and Rubin, P.A. | Jacksonville | FL | | | | $575 | | | | | | |
| 2017 | Ruddy, King & Petersen Law Group, LLC | Aurora | IL | | $270 | $280 | $275 | | | | | | |
| 2017 | Rudov & Stein P.C. | Pittsburgh | PA | | | | $400* | | | $185* | | | $280* |
| 2017 | Ruff and Cohen | Gainesville | FL | | | | | | | $300* | | | |
| 2017 | Ruta Soulios Stratis LLP | New York | NY | | | | $440* | | | | | | |
| 2017 | Sabaratnam and Associates | Oakland | CA | | | | $280* | | | $360* | | | |
| 2017 | Sandground, West, Silek & Raminpour, PLC | Vienna | VA | | | | $350* | | | | | | |
| 2017 | Santiago & Gonzalez Law | Yauco | PR | | | | $200* | | | $125* | | | |
| 2017 | Santos Berrios Law Offices LLC | Humacao | PR | | | | | $150 | $200 | $175 | | | |
| 2017 | Sasser Law Firm | Cary | NC | | | | $300* | | | $290* | | | |
| 2017 | Saul Ewing LLP | Philadelphia | PA | 171 | $695 | $780 | $710 | | | $395* | | | |
| 2017 | Scarborough & Fulton | Chattanooga | TN | | | | | | | $375* | | | |
| 2017 | Scaringi & Scaringi, PC | Harrisburg | PA | | | | $275 | | | $175* | | | |
| 2017 | Schachter Harris LLP | Dallas | TX | | | | | $160 | $300 | $210 | | | |
| 2017 | Schafer and Weiner, PLLC | Bloomfield Hills | MI | | $310 | $465 | $373 | $245 | $295 | $275 | | | |
| 2017 | Scheef & Stone, LLP | Frisco | TX | | $400 | $450 | $400 | | | $300* | | | |
| 2017 | Schian Walker, P.L.C | Phoenix | AZ | | | | $560* | | | $220* | | | |
| 2017 | Schneider & Onofry, P.C. | Phoenix | AZ | | | | $385* | | | | | | |
| 2017 | Schneider & Stone | Skokie | IL | | | | | | | $350* | | | |
| 2017 | Schneider Miller, P.C. | Detroit | MI | | | | | $175 | $390 | $270 | | | |
| 2017 | Schwartz & Shaw LLC | Bethlehem | PA | | | | | | | $300* | | | |
| 2017 | Scott E. Kaplan, LLC | Allentown | NJ | | | | | $250 | $300 | $275 | | | |
| 2017 | Scura, Wigfield, Heyer, Stevens & Cammarota, LLP | Wayne | NJ | | | | $425 | $350 | $425 | $375 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Seabrook Law Offices | San Jose | CA | | | | $300* | | | | | | |
| 2017 | Serratelli, Schiffman, & Brown P.C | Harrisburg | PA | | | | $300* | | | $250* | | | |
| 2017 | Severaid & Glahn, Pc | Sacramento | CA | | | | $375* | | | | | | |
| 2017 | Sferrazza & Keenan PLLC | Melville | NY | | | | $300* | | | | | | |
| 2017 | SFS Law Group | Charlotte | NC | | | | $400* | | | | | | |
| 2017 | Shafferman & Feldman, LLP | New York | NY | | | | | $325 | $360 | $343 | | | |
| 2017 | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | North Haledon | NJ | | | | | | | $375 | | | |
| 2017 | ShapiroSchwartz LLP | Houston | TX | | | | | | | $375* | | | |
| 2017 | Sheehan Law Firm, PLLC | Ocean Springs | MS | | | | $300* | | | | | | |
| 2017 | Sheils Winnubst PC | Richardson | TX | | | | | $225 | $350 | $288 | | | |
| 2017 | Sheppard, Mullin, Richter & Hampton LLP | Los Angeles | CA | 64 | | | $760* | $585 | $630 | $608 | | | |
| 2017 | Sherman Silverstein Kohl Rose & Podolsky | Moorestown | NJ | | $415 | $650 | $533 | | | | | | |
| 2017 | Shevitz Law Firm | Los Angeles | CA | | | | | | | $350* | | | |
| 2017 | Shipkevich PLLC | New York | NY | | | | $500* | | | $350* | | | $500* |
| 2017 | Shraiberg, Landau & Page, P.A. | Boca Raton | FL | | $375 | $500 | $438 | | | $325* | | | |
| 2017 | Shulman Hodges & Bastian LLP | Irvine | CA | | $395 | $575 | $550 | $275 | $425 | $350 | $425 | $650 | $513 |
| 2017 | Sichenzia Ross Friedman Ference LLP | New York | NY | | | | $575* | | | | | | |
| 2017 | Sidley Austin LLP | Chicago | IL | 10 | $965 | $1,180 | $1,135 | | | | | | |
| 2017 | Siegel & Siegel, P.C. | New York | NY | | | | $400* | | | | | | |
| 2017 | Sills Cummis & Gross P.C. | Newark | NJ | 311 | $695 | $775 | $735 | | | $495* | | | $525* |
| 2017 | Simbro & Stanley, PLC | Scottsdale | AZ | | | | | | | $500* | | | |
| 2017 | Simon Resnik Hayes LLP | Sherman Oaks | CA | | $385 | $425 | $405 | | | $350 | | | $485 |
| 2017 | Simpson Thacher & Bartlett LLP | New York | NY | 27 | $1,340 | $1,360 | $1,350 | $740 | $1,080 | $900 | $1,115 | $1,170 | $1,143 |
| 2017 | Slipakoff & Slomka, PC | Atlanta | GA | | | | | | | $300* | | | |
| 2017 | Smaha Law Group, APC | San Diego | CA | | | | $425* | | | $285 | | | |
| 2017 | Smith Conerly LLP | Carrollton | GA | | | | $325* | | | $270* | | | |
| 2017 | Snow Spence Green LLP | Houston | TX | | | | | $500 | $650 | $575 | | | |
| 2017 | Southwell & O'Rourke P.S. | Spokane | WA | | | | | $300 | $400 | $350 | | | |
| 2017 | Speckman & Associates | San Diego | CA | | | | $250* | | | | | | |
| 2017 | Spector and Johnson | Dallas | TX | | $325 | $350 | $338 | | | | | | |
| 2017 | Spence Custer Saylor Wolfe & Rose, LLC | Johnstown | PA | | | | $250* | | | $250 | | | |
| 2017 | Spence Law Office, P.C. | Jericho | NY | | | | $450* | | | | | | |
| 2017 | Spigner & Associates, PC | Plano | TX | | | | $450* | | | $200* | | | |
| 2017 | Springer Brown, LLC | Wheaton | IL | | | | $405* | $315 | $375 | $350 | | | |
| 2017 | St. James Law, P.C. | San Francisco | CA | | | | $595* | | | | | | |
| 2017 | Stan L. Riskin, P.A. | Plantation | FL | | | | | | | $375* | | | |
| 2017 | Stanley A Kirshenbaum, Attorney at Law | Pittsburgh | PA | | | | | | | $250* | | | |
| 2017 | Starr & Starr, PLLC | New York | NY | | | | $400* | $90 | $380 | $235 | | | |
| 2017 | Steidl & Steinberg | Pittsburgh | PA | | | | $300* | | | | | | |
| 2017 | Steinberg & Associates Esqs | Kew Gardens | NY | | | | $450* | | | | | | |
| 2017 | Steinberg Nutter & Brent | Calabasas | CA | | | | $450* | | | $250* | | | |
| 2017 | Stephen C. Hinze. Counselor At Law | Vista | CA | | | | $275* | | | | | | |
| 2017 | Steven L. Yarmy. Esq. | Las Vegas | NV | | | | | | | $450* | | | |
| 2017 | Steven M. Fishman P.A. | Clearwater | FL | | | | | | | $300* | | | |
| 2017 | Steven R Fox Law Offices | Encino | CA | | | | $450* | | | | | | |
| 2017 | Steven T. Mulligan | Denver | CO | | | | | $236 | $325 | $293 | | | |
| 2017 | Stevenson & Bullock, P.L.C | Southfield | MI | | $275 | $375 | $325 | $275 | $300 | $300 | | | |
| 2017 | Stewart McArdle & Sorice, LLC | Greensburg | PA | | | | $225* | | | | | | |
| 2017 | Stewart Robbins & Brown, LLC | Baton Rouge | LA | | $285 | $370 | $360 | | | | | | |
| 2017 | Stichter, Riedel, Blain & Postler, P.A. | Tampa | FL | | | | $350* | | | $225* | | | |
| 2017 | Stillman & Associates, P.C. | Miami Beach | FL | | | | | | | $500* | | | |
| 2017 | Stone and Baxter, LLP | Macon | GA | | | | | | | $135* | | | |
| 2017 | Strawn & Edwards, PLLC | Dyersburg | TN | | | | | | | $285* | | | |
| 2017 | SulmeyerKupetz | Los Angeles | CA | | $550 | $800 | $595 | $175 | $550 | $475 | $525 | $560 | $525 |
| 2017 | Suzy Tate, P.A. | Tampa | FL | | $300 | $325 | $313 | | | $260* | | | |
| 2017 | Tang & Associates, P.C. | Los Angeles | CA | | | | $325* | $250 | $400 | $325 | | | |
| 2017 | Tarbox Law, P.C. | Lubbock | TX | | | | | | | $300* | | | |
| 2017 | Tarpy, Cox, Fleishman & Leveille, PLLC | Knoxville | TN | | | | | $200 | $300 | $275 | | | |
| 2017 | Tarter Krinsky & Drogin | New York | NY | | | | $590* | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Tavenner & Beran, PLC | Richmond | VA | | $405 | $415 | $410 | | | $235* | | | |
| 2017 | Thaler Law Firm PLLC | Westbury | NY | | | | $500* | | | | | | |
| 2017 | The Ballstaedt Law Firm | Las Vegas | NV | | | | | | | $300 | | | |
| 2017 | The Bankruptcy Group, P.C | Roseville | CA | | | | | $200 | $400 | $200 | | | |
| 2017 | The Batista Law Group, PSC | San Juan | PR | | | | | $75 | $225 | $150 | | | |
| 2017 | The Burns Law Firm, LLC | Greenbelt | MD | | | | $495* | | | $355* | | | |
| 2017 | The Callins Law Firm, LLC | Atlanta | GA | | | | $215* | | | | | | |
| 2017 | The Cowart Law Firm, PC | Madison | GA | | | | $250* | | | | | | |
| 2017 | The Coyle Law Group LLC | Columbia | MD | | | | $400* | | | | | | |
| 2017 | The De Leo Law Firm, LLC | Mandeville | LA | | | | | | | $300* | | | |
| 2017 | The DeLorenzo Law Firm | Schenectady | NY | | | | | | | | | | $350* |
| 2017 | The Derbes Law Firm, L.L.C. | Metairie | LA | | $300 | $375 | $350 | $160 | $200 | $180 | | | $275* |
| 2017 | The Dorf Law Firm LLP | Mamaroneck | NY | | | | $495* | | | $375* | | | $850* |
| 2017 | The Dragich Law Firm PLLC | Grosse Pointe Woods | MI | | | | $375* | | | $250* | | | |
| 2017 | The Dribusch Law Firm | East Greenbush | NY | | | | | | | $300* | | | |
| 2017 | The Feldman Law Group | San Diego | CA | | | | | | | $375* | | | |
| 2017 | The Fuller Law Firm, PC | San Jose | CA | | $395 | $505 | $475 | | | | | | |
| 2017 | The Furnier Muzzo Group, Llc | Las Vegas | NV | | | | | | | $300* | | | |
| 2017 | The Guard Law Group, PLLC | Lakeland | FL | | | | | | | $300* | | | |
| 2017 | The Harvey Law Firm | Dallas | TX | | | | $400* | | | | | | |
| 2017 | The Kelly Firm, PC | Spring Lake | NJ | | | | $400 | | | $275 | | | |
| 2017 | The Law Firm Of Ann Shaw, P.A. | Salisbury | MD | | | | | | | $345* | | | |
| 2017 | The Law Firm Of Florida Bankruptcy Advisors, P.L. | Fort Lauderdale | FL | | | | $300* | | | | | | |
| 2017 | The Law Office of Barry S. Miller | Newark | NJ | | | | | | | $350* | | | |
| 2017 | The Law Office Of Corey B. Beck, P.C. | Las Vegas | NV | | | | | | | $375* | | | |
| 2017 | The Law Office of David F. Mills | Smithfield | NC | | | | | $150 | $250 | $200 | | | |
| 2017 | The Law Office of Jay Meyers | Staten Island | NY | | | | | | | $450* | | | |
| 2017 | The Law Office of Robert Eckard and Associates, PA | Palm Harbor | FL | | | | | | | $250* | | | |
| 2017 | The Law Office of William J. Factor, Ltd | Northbrook | IL | | $275 | $375 | $325 | | | | | | |
| 2017 | The Law Offices of Eric N. McKay | Jacksonville Beach | FL | | | | $350* | | | | | | |
| 2017 | The Law Offices Of Hector Eduardo Pedrosa Luna | San Juan | PR | | | | | | | $175* | | | |
| 2017 | The Law Offices of Jason A. Burgess, LLC | Atlantic Beach | FL | | $295 | $300 | $295 | $195 | $300 | $248 | | | |
| 2017 | The Law Offices of Jeffrey L. Weinstein | New York | NY | | | | | | | $500* | | | |
| 2017 | The Law Offices of Oliver & Cheek, PLLC | New Bern | NC | | | | $175* | | | | | | |
| 2017 | The Law Offices of Richard B. Rosenblatt | Rockville | MD | | | | | $295 | $300 | $350 | | | |
| 2017 | The Law Offices of Robert M. Fox, Esq. | New York | NY | | | | | $275 | $375 | $325 | | | |
| 2017 | The Law Offices of Robert S. Lewis P.C | Nyack | NY | | | | | | | $400* | | | |
| 2017 | The Law Offices of Stephen R Wade | Claremont | CA | | $125 | $415 | $270 | | | $250* | | | |
| 2017 | The Law Office of Tuella O. Sykes | Seattle | WA | | | | | | | $310* | | | |
| 2017 | The Lewis Law Group, P.C. | Arlington | VA | | | | | | | $350* | | | |
| 2017 | The Milledge Law Firm, PLLC | Houston | TX | | | | | | | $350* | | | |
| 2017 | The Mitchel Law Firm, L.P | Dallas | TX | | $325 | $375 | $325 | | | $225 | | | |
| 2017 | The Perez Law Firm | Corpus Christi | TX | | | | $250* | | | | | | |
| 2017 | The Phillips Law Offices, LLC | Saugus | MA | | | | $300* | | | | | | |
| 2017 | The Pope Firm | Johnson City | TN | | | | | | | $250* | | | |
| 2017 | The Pope Law Firm | Houston | TX | | | | $300* | | | | | | |
| 2017 | The Schofield Law Firm, P.C. | Brunswick | GA | | | | | | | $225* | | | |
| 2017 | The Shinbrot Firm | Beverly Hills | CA | | | | | $465 | $525 | $495 | | | |
| 2017 | The Spears & Robl Law Firm, LLC | Decatur | GA | | | | $350* | | | $350* | | | |
| 2017 | The Tracy Firm, Ltd | Chicago | IL | | | | | | | $350* | | | $350* |
| 2017 | The Turoci Firm | Riverside | CA | | | | | $275 | $500 | $400 | | | |
| 2017 | The Vida Law Firm, PLLC | Bedford | TX | | | | | | | $350* | | | |
| 2017 | The Wiley Law Group, PLLC | Dallas | TX | | | | | | | $375* | | | |
| 2017 | The Wright Law Office, PC | Decatur | GA | | | | | | | $285* | | | |
| 2017 | Thomas B. Woodward, Attorney at Law | Tallahassee | FL | | | | $400* | | | | | | |
| 2017 | Thomas E. Crowe, Professional Law Corporation | Las Vegas | NV | | | | $425* | | | | | | |
| 2017 | Thomas F. Quinn, PC | Denver | CO | | | | $250* | | | | | | |
| 2017 | Thomas J. Dwyer & Associates, LLC | New York | NY | | | | $350* | | | | | | |
| 2017 | Thompson & Knight LLP | Dallas | TX | 162 | | | $695* | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Thompson Burton PLLC | Franklin | TN | | | | $395 | $225 | $395 | $310 | | | |
| 2017 | Thompson Law Group, P.C. | Pittsburgh | PA | | | | | | | $250* | | | |
| 2017 | Timothy W Gensmer, PA | Sarasota | FL | | | | | | | $300* | | | |
| 2017 | Togut, Segal & Segal | New York | NY | | $875 | $990 | $933 | | | | | | |
| 2017 | Totaro & Shanahan | Pacific Palisades | CA | | | | | $500 | $550 | $525 | | | |
| 2017 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | West Orange | NJ | | $245 | $580 | $563 | $240 | $615 | $275 | | | |
| 2017 | Trodella & Lapping LLP | San Francisco | CA | | | | $500* | | | | | | |
| 2017 | Tsao-Wu and Yee, LLP | San Jose | CA | | | | | | | $300* | | | |
| 2017 | Tucker Hester Baker & Krebs, LLC | Indianapolis | IN | | | | $350* | | | $350* | | | |
| 2017 | Tully Rinckey PLLC | Albany | NY | | | | $350* | | | $180* | | | |
| 2017 | Tyler S. Van Voorhees Law, LLC | Clermont | FL | | | | | | | $250* | | | |
| 2017 | Underwood, Perkins and Ralston | Dallas | TX | | | | | $225 | $450 | $338 | | | |
| 2017 | Van Dam Law LLP | Newton | MA | | | | | | | $350* | | | |
| 2017 | Van Horn Law Group, PA | Fort Lauderdale | FL | | | | $400* | $350 | $400 | $350 | | | |
| 2017 | Villeda Law Group | McAllen | TX | | | | | $250 | $375 | $313 | | | |
| 2017 | Vincent D. Commisa, Esq. | Warren | NJ | | | | | | | $350* | | | |
| 2017 | Vogel Bach & Horn, P.C. | New York | NY | | | | $225* | | | | | | |
| 2017 | Vokshori Law Group | Los Angeles | CA | | | | | | | $300* | | | |
| 2017 | Vorndran Shilliday PC | Denver | CO | | | | | | | $300* | | | |
| 2017 | Vortman & Feinstein | Seattle | WA | | | | $425* | | | $310* | | | |
| 2017 | Wadsworth Warner Conrardy, P.C. | Denver | CO | | $285 | $400 | $300 | | | $200* | | | |
| 2017 | Walsh, Becker, Wood & Rice | Bowie | MD | | | | $300* | | | | | | |
| 2017 | Warner Norcross & Judd LLP | Grand Rapids | MI | 182 | $410 | $555 | $518 | $285 | $345 | $315 | | | $550* |
| 2017 | Warshaw Burstein, LLP | New York | NY | | $175 | $375 | $275 | | | $275* | | | |
| 2017 | Wasserman, Jurista & Stolz, P.C. | Basking Ridge | NJ | | $375 | $675 | $450 | | | | $500 | $550 | $525 |
| 2017 | Wauson Probus | Sugar Land | TX | | | | $450* | $250 | $450 | $400 | | | |
| 2017 | Wayne Greenwald, P.C. | New York | NY | | | | $600* | | | $550* | | | |
| 2017 | Weinberg Zareh & Geyerhahn, LLP | New York | NY | | | | $575 | | | $325* | | | |
| 2017 | Weinman & Associates, PC | Denver | CO | | | | $475* | | | $475* | | | |
| 2017 | Weintraub & Selth APC | Los Angeles | CA | | $495 | $550 | $523 | $395 | $550 | $430 | | | $435* |
| 2017 | Weiss & Spees, LLP | Los Angeles | CA | | $350 | $500 | $500 | | | | | | |
| 2017 | Weissberg & Associates, Ltd | Chicago | IL | | | | $450* | | | | | | |
| 2017 | Wells And Jarvis, P.S | Seattle | WA | | | | | | | $360* | | | |
| 2017 | Weycer, Kaplan, Pulaski & Zuber, P.C. | Arlington | TX | | | | $385* | | | $195* | | | |
| 2017 | White & Wolnerman, PLLC | New York | NY | | | | | $250 | $400 | $400 | | | |
| 2017 | Whiteford, Taylor & Preston | Baltimore | MD | 265 | $530 | $570 | $550 | | | $340* | | | |
| 2017 | Whitelaw & Fangio | Syracuse | NY | | | | $225* | | | | | | |
| 2017 | Wilcox Law Firm | Ponte Vedra Beach | FL | | | | $325* | | | | | | |
| 2017 | William E. Jamison Jr., Attorney at Law | Chicago | IL | | | | | | | $350* | | | |
| 2017 | William E. Maddox Jr., L.L.C. | Knoxville | TN | | | | | | | $200* | | | |
| 2017 | William F. Davis & Associates, PC | Albuquerque | NM | | | | $475* | $225 | $250 | $238 | | | |
| 2017 | William H. Brownstein & Associates, Professional Corpo | Santa Monica | CA | | | | $525* | | | | | | |
| 2017 | Willis & Wilkins, LLP | San Antonio | TX | | | | $375* | | | | | | |
| 2017 | Willkie Farr & Gallagher LLP | New York | NY | 74 | $1,150 | $1,425 | $1,350 | $625 | $965 | $800 | | | |
| 2017 | Wilson, Harrell, Farrington | Pensacola | FL | | | | | | | $150* | | | |
| 2017 | Winegarden Haley Lindholm & Robertson PLC | Grand Blanc | MI | | | | $225* | | | | | | |
| 2017 | Winstead PC | Dallas | TX | 130 | $550 | $625 | $588 | $335 | $450 | $375 | | | |
| 2017 | Winston & Cashatt, Lawyers | Spokane | WA | | | | | | | $280* | | | |
| 2017 | Winston & Strawn LLP | Chicago | IL | 46 | | | $930* | $560 | $750 | $655 | | | |
| 2017 | Winthrop Couchot Golubow Hollander, LLP | Newport Beach | CA | | $595 | $750 | $595 | | | $425* | | | $750 |
| 2017 | Wiss & Freemyer, LLP | Dallas | TX | | | | | | | $375* | | | |
| 2017 | Wollmuth Maher & Deutsch LLP | New York | NY | | $695 | $795 | $695 | | | $595* | | | |
| 2017 | Womac Law | Houston | TX | | | | | | | $225* | | | |
| 2017 | Womble Carlyle Sandridge & Rice, LLP | Winston-Salem | NC | 97 | | | $525* | $350 | $400 | $375 | | | $450 |
| 2017 | Woods Rogers PLC | Roanoke | VA | | | | $355* | $185 | $200 | $193 | | | |
| 2017 | Wright Law Offices | Phoenix | AZ | | | | | | | $300* | | | |
| 2017 | Wyatt & Mirabella PC | The Woodlands | TX | | | | $600* | | | $600* | | | |
| 2017 | Young Conaway Stargatt & Taylor, LLP | Wilmington | DE | 408 | $520 | $890 | $805 | $285 | $540 | $430 | | | |
| 2017 | Yumkas, Vidmar, Sweeney & Mulrenin, LLC | Columbia | MD | | $295 | $420 | $358 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|------|-----------|---------------------------|-------|-------------------|--------------------------|---------------------------|--------------------------|----------------------------|-----------------------------|----------------------------|--------------------------|---------------------------|------------------------------|
| 2017 | Zack A. Clement PLLC | Houston | TX | | | | | | | $600* | | | |
| 2017 | Zalkin Revell, PLLC | Santa Rosa Beach | FL | | | | $300* | $265 | $300 | $300 | | | |
| 2017 | Zolkin Talerico LLP | Los Angeles | CA | | | | $495* | | | | | | |
| 2017 | Zousmer Law Group PLC | Bloomfield Hills | MI | | | | $395 | | | | | | |

* Not an average - represents one rate/one positon.

# EXHIBIT D

**From:** Stephen M. Ankrom <smankrom@powleygibson.com>
**Sent:** Tuesday, October 15, 2024 5:45 PM
**To:** Todd Densen <tdensen@loeb.com>
**Cc:** David Grossman <dgrossman@loeb.com>
**Subject:** Re: Providence v. NBCU

**<span style="color:red">CAUTION: EXTERNAL EMAIL</span>**

—

Todd, I wasn't copied on these emails so I'm just seeing them now. I'll check with the client and get back to you asap.

POWLEY & GIBSON, p.c.
60 Hudson Street
Suite 2203
New York, New York 10013
p  (212) 226 - 5054
f  (212) 226 - 5085
www.powleygibson.com

This email message and any attachments are intended for the use of the addressee(s) indicated above.  Information that is privileged or otherwise confidential may be contained herein.  Unintended transmission shall not constitute waiver of the attorney-client privilege or any other privilege.   If you are not the intended recipient(s), you are hereby notified that any dissemination, review or use of this message, documents or information contained therein is strictly prohibited.  If you have received this message in error, please immediately delete it and notify us by telephone at (212) 226-5054.  Thank you.

Powley & Gibson, P.C., 60 Hudson Street, Suite 2203, New York, New York 10013

On Oct 15, 2024, at 8:20 PM, Todd Densen <tdensen@loeb.com> wrote:

Hi Steve,

1

Just checking, if you know what the status on this is.  We have been waiting to hear back from Rob and Tom about mediation.

Thank you,

Todd

**Todd Densen**
*Attorney At Law*

<llhorizontal45_f515c157-bb75-46a2-ac74-0c0ec0261388.jpg>

10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2382 | **Fax:** 310.282.2200 | **E-mail:** tdensen@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

**From:** Todd Densen
**Sent:** Monday, October 14, 2024 3:30 PM
**To:** rlpowley@powleygibson.com; Thomas H. Curtin <thcurtin@powleygibson.com>
**Cc:** David Grossman <dgrossman@loeb.com>
**Subject:** RE: Providence v. NBCU

Counsel,

I am just following up on my email below.

Thank you,

Todd

**From:** Todd Densen
**Sent:** Wednesday, October 2, 2024 5:45 PM
**To:** rlpowley@powleygibson.com; Thomas H. Curtin <thcurtin@powleygibson.com>
**Cc:** David Grossman <dgrossman@loeb.com>
**Subject:** Providence v. NBCU

Counsel,

Greg Derin and Bruce Isaacs at Signature Resolution both have dates for mediation available in November and December.  Copies of their fee schedules are attached.  If you have any suggestions for other proposed mediators, we are open to hearing them.

Thank you,

Todd